1          UNITED STATES DISTRICT COURT
2          WESTERN DISTRICT OF WASHINGTON
                    AT SEATTLE
3   _____
                               :
    WESTERN TOWBOAT COMPANY,    :
4                               :
         Plaintiff,             :
5                               :
    v.                          :    IN ADMIRALTY:
6                               :    C.A. 20-416-RSM
    VIGOR MARINE, LLC,          :
7                               :
         Defendant.             :
8   _____:

9

10          Mobile Videoconference Deposition of

11          CAPTAIN R. RUSSELL JOHNSON

12               Conducted Virtually

13             Wednesday, June 2, 2021

14                    1:05 p.m.

15

16

    Job No.:  377103
17
    Pages 1 through
18
    Reported by:  Peggy L. Dingle
19

20

21

22

23

24

25

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    2

1               Mobile videoconference deposition of

2      CAPTAIN R. RUSSELL JOHNSON, conducted virtually:

3

4

5

6

7               Pursuant to agreement, before Peggy L.

8      Dingle, E-Notary Public of the State of Maryland.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    3

1            A P P E A R A N C E S

2    ON BEHALF OF PLAINTIFF:

3         J. STEPHEN SIMMS, ESQUIRE

4         Simms Showers, LLP

5         201 International Circle

6         Suite 250

7         Baltimore, Maryland  21030

8         (410)783-5795

9

10   ON BEHALF OF DEFENDANT:

11        NOAH JARRETT, ESQUIRE

12        CHRISTOPHER H. HOWARD, ESQUIRE

13        MOLLY HENRY, ESQUIRE

14        Schwabe, Williamson & Wyatt, P.C.

15        1211 SW Fifth Avenue

16        Suite 1900

17        Portland, Oregon  97204

18        (503)796-2936

19

20   ALSO PRESENT:  KEITH NORBERG, video

21                  technician

22                  CAPTAIN BRUCE FOX

23

24

25

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    4

```
 1                    C O N T E N T S

 2     EXAMINATION OF CAPTAIN R. RUSSELL JOHNSON   PAGE

 3          By Mr. Simms                           5

 4

 5

 6

 7                    E X H I B I T S

 8              (Attached to the Transcript)

 9     JOHNSON DEPOSITION EXHIBIT                 PAGE

10        3   Trip In Tow Suitability Survey      110

11        4   Emails                              110

12        5   Port Order                          110

13        6   Western Towboat Vessel Logs         110

14       11   Email                               110

15       12   Johnson resume                      110

16       13   Testimony case list                 110

17       14   Photograph                          110

18

19

20

21

22

23

24

25
```

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          5

```
 1                    P R O C E E D I N G S:
 2                CAPTAIN R. RUSSELL JOHNSON,
 3    having been duly remotely sworn, testified as
 4    follows:
 5                MR. SIMMS:  Hello, Chris.                13:05:39
 6                MR. HOWARD:  I am also present.          13:05:41
 7    Hello, Mr. Simms.  Nice to meet you today.          13:05:42
 8                MR. SIMMS:  Go Blue Jays.               13:05:45
 9                MR. HOWARD:  That season ended          13:05:50
10    unceremoniously.  I am going to --
11                MR. SIMMS:  That's another
12    conversation.
13                MR. HOWARD:  -- I am going to mute --    13:05:52
14    I am going to myself and I may even drop my video    13:05:53
15    because I am just an also present.                   13:05:56
16                MR. SIMMS:  Just wanted to say hi.
17                MR. HOWARD:  Nice to talk to you.        13:06:00
18                EXAMINATION BY COUNSEL FOR PLAINTIFF
19    BY MR. SIMMS:
20         Q     Okay.  So may I -- may I call you         13:06:02
21    Russ?                                                13:06:04
22         A     Sure.                                     13:06:04
23         Q     Okay.  Russ, I am going to put up my      13:06:04
24    screen.  Can I share?  Of course I can.  Okay.       13:06:09
25    Here we go.                                          13:06:19
```

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                           6

| | | |
|---|---|---|
| 1 | So this is just the -- the -- a couple | 13:06:21 |
| 2 | of the exhibits are out of order -- Exhibit 12 | 13:06:22 |
| 3 | and that's your resume, right?  Let me just -- | 13:06:24 |
| 4 | A    Yeah, I believe so.  It's a -- yes. | 13:06:27 |
| 5 | Q    Okay.  And it's got your -- your | 13:06:34 |
| 6 | experience as the -- are you still the commodore | 13:06:38 |
| 7 | of the Lopez Island Yacht Club or yacht -- | 13:06:43 |
| 8 | A    I gave up that commodoreship in | 13:06:47 |
| 9 | January, thankfully, and I am now staff | 13:06:50 |
| 10 | commodore. | 13:06:52 |
| 11 | Q    All the honors that go with it, I am | 13:06:52 |
| 12 | sure. | 13:06:55 |
| 13 | A    And no responsibility. | 13:06:56 |
| 14 | Q    Which is better, yeah.  The -- so | 13:06:57 |
| 15 | from -- from 2012 to present you have done three | 13:07:01 |
| 16 | things:  Legal consulting, accident investigation | 13:07:09 |
| 17 | and maritime project management.  Of those | 13:07:12 |
| 18 | maritime projects, which involved towing? | 13:07:18 |
| 19 | A    All of them. | 13:07:21 |
| 20 | Q    Okay.  And have you done any maritime | 13:07:24 |
| 21 | project management since 2016? | 13:07:29 |
| 22 | A    No. | 13:07:31 |
| 23 | Q    And so since 2016 you -- your -- your | 13:07:35 |
| 24 | employment has been accident investigation and | 13:07:38 |
| 25 | legal consulting? | 13:07:40 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    7

| | | |
|---|---|---|
| 1 | A      That's correct. | 13:07:42 |
| 2 | Q      Now, this -- this case with the YFD 70 | 13:07:43 |
| 3 | would you consider that to be legal consulting, | 13:07:49 |
| 4 | accident investigation or both? | 13:07:52 |
| 5 | A      Legal consulting and -- and -- and a | 13:07:53 |
| 6 | bit of accident investigation, as well, to come | 13:08:00 |
| 7 | to my conclusions. | 13:08:06 |
| 8 | Q      So let's just focus on accident | 13:08:06 |
| 9 | investigation.  Independent of -- of legal | 13:08:09 |
| 10 | consulting, have you since 2012 to the present | 13:08:12 |
| 11 | done any accident investigation involving tows? | 13:08:17 |
| 12 | A      The only accident investigation I | 13:08:27 |
| 13 | have been doing is in regard to the legal | 13:08:30 |
| 14 | consulting -- | 13:08:32 |
| 15 | Q      Okay. | 13:08:33 |
| 16 | A      -- for -- yeah, for -- for clients, | 13:08:34 |
| 17 | for legal clients. | 13:08:37 |
| 18 | Q      Have you ever, besides the YFD 70, | 13:08:41 |
| 19 | investigated an accident involving a dry dock? | 13:08:48 |
| 20 | A      Not that I recall. | 13:09:06 |
| 21 | Q      Have you ever been involved with | 13:09:07 |
| 22 | towing a dry dock? | 13:09:09 |
| 23 | A      I have, yes. | 13:09:16 |
| 24 | Q      What towing of a dry dock have you | 13:09:17 |
| 25 | been involved with? | 13:09:20 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    8

| | | | |
|---|---|---|---|
| 1 | A | Navy dry docks going -- | 13:09:23 |
| 2 | Q | Which Navy -- | 13:09:24 |
| 3 | A | -- place to place. | 13:09:26 |
| 4 | Q | Yeah. | |
| 5 | A | Floating dry docks. | 13:09:28 |
| 6 | Q | Okay.  Which floating dry docks did | 13:09:30 |

7  you -- first off, were you the master involved in   13:09:33

8  towing these dry docks?                            13:09:39

| | | | |
|---|---|---|---|
| 9 | A | I was. | 13:09:41 |
| 10 | Q | Which dry docks did you tow? | 13:09:41 |
| 11 | A | I can't recall the names of them. | 13:09:44 |

12 They were during my time spent in Vietnam working   13:09:47

13 for the Navy.  We were under the contract to the    13:09:51

14 Navy and we were towing their dry docks from        13:09:53

15 place to place.                                     13:09:55

16      Q      Did you ever tow the dry docks in the    13:09:57

17 open ocean?                                         13:10:00

18      A      We didn't.  I don't believe we towed     13:10:05

19 them in the open ocean.  I believe that was just    13:10:08

20 transferring them around the harbor of Da Nang.     13:10:11

21      Q      How many dry docks were you -- have      13:10:16

22 you been involved with towing.  We are talking      13:10:23

23 about these in Da Nang?                             13:10:26

| | | | |
|---|---|---|---|
| 24 | A | Oh, at least a dozen. | 13:10:28 |
| 25 | Q | That's fine.  And what was the largest | 13:10:31 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    9

| | | |
|---|---|---|
| 1 | of those dozen? | 13:10:33 |
| 2 | A       Oh, boy.  I don't recall.  They were | 13:10:38 |
| 3 | probably -- I don't want to guess, but I could | 13:10:42 |
| 4 | give you an estimate.  They are probably either | 13:10:48 |
| 5 | 250 to 300-foot range. | 13:10:52 |
| 6 | Q       So they were smaller than the YFD 70? | 13:10:55 |
| 7 | A       Yes. | 13:11:00 |
| 8 | Q       They were not that long? | 13:11:01 |
| 9 | A       Yes. | 13:11:02 |
| 10 | Q       And so have you been -- ever been | 13:11:03 |
| 11 | involved in the towing of dry docks that are | 13:11:07 |
| 12 | longer that 300 feet? | 13:11:10 |
| 13 | A       Not that I recall, no. | 13:11:13 |
| 14 | Q       Okay.  And but the -- the -- the total | 13:11:14 |
| 15 | length of this -- of the YFD 70 was -- and I -- | 13:11:19 |
| 16 | you -- you don't -- do you have your report | 13:11:26 |
| 17 | handy? | 13:11:28 |
| 18 | A       I do. | 13:11:29 |
| 19 | Q       Okay.  Because that -- I -- I can | 13:11:29 |
| 20 | never remember this stuff and don't expect you to | 13:11:34 |
| 21 | since you have it the written down.  At your | 13:11:41 |
| 22 | observations page 4 the number two the -- the YTD | 13:11:44 |
| 23 | YFD -- that's another way to prove that I have | 13:11:55 |
| 24 | written something.  There is a typo in it. | 13:11:58 |
| 25 | A       Yeah. | |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          10

| | | |
|---|---|---|
| 1 | Q      So I know I didn't write this, but | 13:12:01 |
| 2 | anyhow -- | 13:12:01 |
| 3 | A      Yeah. | |
| 4 | Q      -- the YFD 70 is 598 feet long and 90 | 13:12:02 |
| 5 | feet wide.  Okay.  So that -- that was the length | 13:12:09 |
| 6 | of the YFD 70? | 13:12:12 |
| 7 | A      That was my understanding, yes. | 13:12:14 |
| 8 | Q      And was it always designed to be towed | 13:12:15 |
| 9 | in that configuration YFD 70 at 598 feet long? | 13:12:20 |
| 10 | A      I have no idea. | 13:12:27 |
| 11 | Q      Do you have any idea about how the -- | 13:12:28 |
| 12 | the tow was designed, the dry dock was designed | 13:12:32 |
| 13 | to be towed? | 13:12:39 |
| 14 | A      I -- only from the surveyor's report. | 13:12:39 |
| 15 | That's the only information I have on it. | 13:12:42 |
| 16 | Q      Okay.  And -- and from the surveyor's | 13:12:44 |
| 17 | report how was the dry dock designed to be towed. | 13:12:48 |
| 18 | What -- how -- how long was it supposed to be | 13:12:53 |
| 19 | originally? | 13:12:55 |
| 20 | A      I am not quite sure I -- I understand | 13:12:55 |
| 21 | the question. | 13:12:58 |
| 22 | Q      Okay.  Was -- was the -- the dry dock | 13:12:59 |
| 23 | to be towed in its configuration of 598 feet long | 13:13:04 |
| 24 | in the open ocean? | 13:13:11 |
| 25 | MR. JARRETT:  Just object to form.  Go | 13:13:14 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    11

| | | |
|---|---|---|
| 1 | ahead. | 13:13:16 |
| 2 | THE WITNESS:  Your question is was the | 13:13:19 |
| 3 | dry dock designed to be towed?  Is that what you | 13:13:21 |
| 4 | are asking me? | 13:13:24 |
| 5 | BY MR. SIMMS: | 13:13:25 |
| 6 | Q     Yes, yes. | 13:13:25 |
| 7 | A     I imagine it was, yes.  I am just -- I | 13:13:27 |
| 8 | am -- I am assuming that it was. | 13:13:31 |
| 9 | Q     Okay.  What makes you -- | 13:13:32 |
| 10 | A     That's the only way -- that's the only | 13:13:35 |
| 11 | way it can be moved from place to place -- | 13:13:38 |
| 12 | Q   Okay. | |
| 13 | A     -- is to be towed. | 13:13:41 |
| 14 | Q     What -- what makes you -- you -- what | 13:13:42 |
| 15 | gives you the -- leads to your assumption that | 13:13:45 |
| 16 | the dry dock was designed to be towed in its | 13:13:49 |
| 17 | 598-foot-long configuration in the open ocean? | 13:13:54 |
| 18 | A     Because it's the only way it can be | 13:14:01 |
| 19 | moved from place to place. | 13:14:03 |
| 20 | Q     All right.  So the -- the Da Nang dry | 13:14:07 |
| 21 | docks you -- you moved them around the harbor but | 13:14:11 |
| 22 | you have not been involved with open ocean towing | 13:14:17 |
| 23 | of dry docks? | 13:14:20 |
| 24 | A     I have not. | 13:14:22 |
| 25 | Q     Have -- have you been -- ever been | 13:14:24 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    12

| | | |
|---|---|---|
| 1 | involved with open-ocean towing of a -- a tow | 13:14:26 |
| 2 | with a flat stern and flat -- or let's -- let me | 13:14:34 |
| 3 | back -- let me -- forget about the stern -- | 13:14:40 |
| 4 | involved with the towing of a -- of a tow with a | 13:14:42 |
| 5 | flat bow? | 13:14:45 |
| 6 | A    I am not sure.  I know that I have -- | 13:15:02 |
| 7 | I mean, yes, I have.  I -- we have -- we have | 13:15:05 |
| 8 | towed -- I can't remember what they exactly were | 13:15:09 |
| 9 | called, but they were modules that were designed | 13:15:21 |
| 10 | to be float-on/float-off for a ship and they were | 13:15:24 |
| 11 | all kind of floating rectangles and they had to | 13:15:28 |
| 12 | be towed from place to place or from the docks to | 13:15:36 |
| 13 | the -- where they were loaded to the ship and | 13:15:41 |
| 14 | they were -- they were square and they had a | 13:15:46 |
| 15 | blunt bow. | 13:15:49 |
| 16 | Q    Was this towing within -- over the -- | 13:15:52 |
| 17 | in the open ocean? | 13:15:57 |
| 18 | A    I can't say that it was. | 13:16:01 |
| 19 | Q    So it was -- so it was towing in -- in | 13:16:03 |
| 20 | a harbor area?  Where -- where was it | 13:16:05 |
| 21 | geographically? | 13:16:08 |
| 22 | A    Oh, they were -- they were towed -- | 13:16:09 |
| 23 | you know, they -- they were -- before containers | 13:16:11 |
| 24 | became really popular they were -- they were the | 13:16:14 |
| 25 | means of transportation for containerized cargo. | 13:16:19 |

| | | |
|---|---|---|
| 1 | Q      That's -- that's all -- | 13:16:22 |
| 2 | A      They were float -- they were | 13:16:22 |
| 3 | float-on/float-off ships. | 13:16:23 |
| 4 | Q      So a LASH ship? | 13:16:25 |
| 5 | A      Yes, correct, LASH ships. | 13:16:26 |
| 6 | Q      Okay.  So the -- the -- the tug | 13:16:27 |
| 7 | involved in the YFD 70 sinking was the -- the | 13:16:35 |
| 8 | Ocean Ranger.  What was the maximum horsepower of | 13:16:41 |
| 9 | the Ocean Ranger? | 13:16:44 |
| 10 | A      I am not sure, but it was close to | 13:16:52 |
| 11 | 5,000 horsepower, I understand.  That would be | 13:16:55 |
| 12 | my -- be my -- would be my best guess. | 13:16:58 |
| 13 | Q      Okay.  And the -- and the -- the | 13:16:59 |
| 14 | maximum RPMs that the -- that the tug could -- | 13:17:02 |
| 15 | could turn, what was that? | 13:17:06 |
| 16 | A      Well, I think the highest I saw in the | 13:17:08 |
| 17 | logs was 1480. | 13:17:12 |
| 18 | Q      Okay.  Was the Ocean Ranger capable | 13:17:19 |
| 19 | of -- of -- of turning a higher RPM -- | 13:17:24 |
| 20 | A      Well, I -- | 13:17:29 |
| 21 | Q      -- or was that -- or was that maxed | 13:17:29 |
| 22 | out for the Ocean Ranger, 1480? | 13:17:32 |
| 23 | A      I -- I don't know.  I don't know the | 13:17:34 |
| 24 | answer to that question. | 13:17:36 |
| 25 | Q      Well, in your -- your opinion, page 7, | 13:17:37 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                   14

| | | |
|---|---|---|
| 1 | you see the third line Tug Ocean Ranger continued | 13:17:53 |
| 2 | towing full speed at 1480 RPMs?  Okay?  Why do | 13:17:58 |
| 3 | you say that's full speed? | 13:18:04 |
| 4 | A    Well, that was the highest RPMs that | 13:18:06 |
| 5 | he was attaining.  So that would be normal.  That | 13:18:11 |
| 6 | would be a normal towing speed knowing that the | 13:18:13 |
| 7 | captain had to get down there as expeditiously as | 13:18:17 |
| 8 | possible because it was a lump sum contract.  So | 13:18:27 |
| 9 | why would he be towing at any less than full | 13:18:29 |
| 10 | speed?  I mean, that's just not -- just not | 13:18:32 |
| 11 | reasonable. | 13:18:35 |
| 12 | Q    Well -- | |
| 13 | A    Unless -- unless there was a heat -- a | 13:18:36 |
| 14 | heating -- overheating problem.  And I suspect | 13:18:37 |
| 15 | that this tow was so hard that the -- it was so | 13:18:39 |
| 16 | hard to tow that it's probably unlikely that it | 13:18:43 |
| 17 | could make maximum turns anyway, in my | 13:18:49 |
| 18 | experience. | 13:18:55 |
| 19 | Q    Okay.  So I -- | 13:18:56 |
| 20 | A    What I am talking about is is it | 13:18:57 |
| 21 | was -- it was probably -- the throttles were | 13:19:00 |
| 22 | probably full or close to full, but they probably | 13:19:02 |
| 23 | had to either run at certain RPMs due to the -- | 13:19:05 |
| 24 | the bulkiness of the tow, how difficult it was | 13:19:10 |
| 25 | they couldn't reach maximum RPMs, or they could | 13:19:14 |

| | | |
|---|---|---|
| 1 | have been restricted by engine temperatures. | 13:19:18 |
| 2 | Q     All right.  And did -- did you see any | 13:19:23 |
| 3 | indication in the documents you reviewed that | 13:19:28 |
| 4 | engine temperatures were a factor in the RPMs | 13:19:30 |
| 5 | that the tug was operating at? | 13:19:37 |
| 6 | A     I didn't see that. | 13:19:39 |
| 7 | Q     And so back in paragraph seven of -- | 13:19:40 |
| 8 | at the bottom you observed that the tug was | 13:19:43 |
| 9 | running at 1430 RPMs.  Why was that not full | 13:19:48 |
| 10 | speed?  If that was -- if that was -- if that was | 13:19:55 |
| 11 | what the tug was all about, getting there as fast | 13:20:02 |
| 12 | as possible, it's going -- it's using 50 RPMs | 13:20:05 |
| 13 | less back on October 19, what... | 13:20:10 |
| 14 | MR. JARRETT:  I am going to object | 13:20:17 |
| 15 | just because I don't understand it.  But -- but | 13:20:19 |
| 16 | go ahead, Captain Johnson. | 13:20:20 |
| 17 | THE WITNESS:  I don't understand the | 13:20:22 |
| 18 | question, either.  I am sorry. | 13:20:24 |
| 19 | BY MR. SIMMS: | 13:20:26 |
| 20 | Q     Sure. | 13:20:26 |
| 21 | A     You talking about paragraph number | 13:20:26 |
| 22 | seven? | 13:20:28 |
| 23 | Q     Right.  Yeah.  So -- so you observed | 13:20:29 |
| 24 | that the tug on October 19 is running at 1430 | 13:20:32 |
| 25 | RPMs speed, which means slowing from 5.1 to 2.4 | 13:20:41 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    16

| | | |
|---|---|---|
| 1 | knots.  And -- and the question is -- is -- is | 13:20:49 |
| 2 | that top speed for the tug, 1430? | 13:20:51 |
| 3 |     A    In those conditions it may have been. | 13:20:58 |
| 4 | I am -- I am not -- I am not sure. | 13:21:00 |
| 5 |     Q    Okay.  All right. | 13:21:02 |
| 6 |     A    But what's more important is the -- | 13:21:08 |
| 7 | the speed of the -- of the tow rather than, you | 13:21:10 |
| 8 | know, the maximum RPMs. | 13:21:12 |
| 9 |     Q    Okay.  And so that -- so your -- your | 13:21:16 |
| 10 | opinion is that we should be looking at this -- | 13:21:19 |
| 11 | the speed of the tow as opposed to the pull that | 13:21:21 |
| 12 | the tug is making on the tow? | 13:21:27 |
| 13 |         MR. JARRETT:  Object to form. | 13:21:31 |
| 14 |         THE WITNESS:  Well, that's -- they are | 13:21:32 |
| 15 | directly related. | 13:21:34 |
| 16 | BY MR. SIMMS: | 13:21:36 |
| 17 |     Q    Okay.  All right.  At -- at what | 13:21:36 |
| 18 | point -- of course, the -- the -- your -- you | 13:21:39 |
| 19 | are aware that the YFD 70 was at -- at Vigor | 13:21:43 |
| 20 | specially fitted for this tow, right?  There | 13:21:56 |
| 21 | were -- there were additional tow connecting | 13:21:58 |
| 22 | points added for this tow?  Were you aware of | 13:22:00 |
| 23 | that? | 13:22:04 |
| 24 |     A    I knew that there was tow -- specific | 13:22:05 |
| 25 | tow connection points, yes, from the survey. | 13:22:08 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    17

1      Q      Right.  And those were tow connection          13:22:12

2   points that were not original to the dry dock; is       13:22:14

3   that right?                                             13:22:17

4      A      I don't know whether they were or not.        13:22:18

5      Q      All right.  Is -- is -- would it              13:22:22

6   surprise you that those were added and they were        13:22:26

7   not original to the dry dock?                           13:22:28

8      A      No, it wouldn't surprise me.                  13:22:35

9      Q      Okay.  And why is that?                       13:22:36

10     A      Well, because if it didn't have them,         13:22:37

11   they would have to have some facility to tow it.       13:22:40

12     Q      Okay.  Did -- did the -- the dry dock         13:22:43

13   in its -- its original configuration have points       13:22:48

14   to attach a -- a -- a towline for a tow?               13:22:53

15     A      I -- I am un -- I am unsure.                  13:23:00

16     Q      Okay.  And so -- so at -- at what             13:23:06

17   point does a tow master have to be concerned           13:23:07

18   about the -- the -- the connection to a tow            13:23:14

19   disengaging, those -- those tow points pulling         13:23:22

20   out of the -- of the deck?                             13:23:26

21     A      At what point does he -- does he              13:23:33

22   become concerned about it?  Is that your               13:23:36

23   question?                                              13:23:38

24     Q      Uh-huh, yeah.  So -- so in your report        13:23:38

25   you are -- you are observing that -- that -- this      13:23:40

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                        18

| | | |
|---|---|---|
| 1 | is just my -- my words, not yours -- the -- the | 13:23:50 |
| 2 | tug was basically pulling the -- pulling the tow | 13:23:53 |
| 3 | too hard.  Okay?  So there is a stress on the | 13:23:56 |
| 4 | bow, right?  There is a stress on the towline and | 13:23:59 |
| 5 | there is a stress on the points at which the | 13:24:03 |
| 6 | towline attaches to the tow, right? | 13:24:05 |
| 7 |     A     And there is a stress on the -- on the | 13:24:08 |
| 8 | vessel itself -- | 13:24:10 |
| 9 |     Q     Okay. | 13:24:13 |
| 10 |     A     -- the components of the -- of the | 13:24:15 |
| 11 | vessel. | 13:24:17 |
| 12 |     Q     Okay.  And -- and at -- at what point | 13:24:18 |
| 13 | should a -- should a tow captain, a tug captain, | 13:24:19 |
| 14 | be concerned about the -- the -- the towline | 13:24:23 |
| 15 | detaching the -- the tow points from the -- from | 13:24:29 |
| 16 | the tow? | 13:24:32 |
| 17 |         MR. JARRETT:  Object to form. | 13:24:33 |
| 18 |         THE WITNESS:  Well, he should always | 13:24:36 |
| 19 | be concerned about it, I guess, but I think in | 13:24:38 |
| 20 | this case I would be more concerned about the bow | 13:24:43 |
| 21 | configuration, that square bow configuration, and | 13:24:46 |
| 22 | towing into a sea, a seaway. | 13:24:52 |
| 23 | BY MR. SIMMS: | 13:24:54 |
| 24 |     Q     Okay.  And -- | 13:24:54 |
| 25 |     A     That would be my primary -- primary | 13:24:55 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                          19

| | | |
|---|---|---|
| 1 | concern, assuming, of course, that the tow | 13:25:00 |
| 2 | attachments were new and in good conditions and | 13:25:02 |
| 3 | passed survey. | 13:25:04 |
| 4 | Q    Uh-huh.  Okay.  So it -- it's -- it's | 13:25:06 |
| 5 | possible, though, that if the -- if the tow bow | 13:25:12 |
| 6 | has -- has too much resistance that the -- the | 13:25:20 |
| 7 | tug is pulling it too fast that the towline might | 13:25:26 |
| 8 | break or the connections of the towline might | 13:25:32 |
| 9 | pull off, right? | 13:25:35 |
| 10 | MR. JARRETT:  Objection:  Form. | 13:25:42 |
| 11 | THE WITNESS:  Are you asking me if | 13:25:44 |
| 12 | it's possible? | 13:25:45 |
| 13 | BY MR. SIMMS: | 13:25:46 |
| 14 | Q    Yes. | 13:25:46 |
| 15 | A    Sure. | 13:25:47 |
| 16 | Q    Okay.  I am going to just turn back | 13:25:48 |
| 17 | another direction here.  The -- this is Exhibit | 13:25:55 |
| 18 | 13 and it's your -- the list of testimony that -- | 13:26:01 |
| 19 | that Noah had sent me. | 13:26:08 |
| 20 | And do -- does any of your testimony, | 13:26:11 |
| 21 | and -- and this is over the last 11 years, did -- | 13:26:16 |
| 22 | did any of it involve the -- a -- a breakaway of | 13:26:20 |
| 23 | a tow? | 13:26:30 |
| 24 | A    Can I scroll this? | 13:26:46 |
| 25 | Q    Oh, yeah.  Yeah, sure.  Here, let me | 13:26:48 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    20

1    get --                                                    13:26:50

2            MR. JARRETT:  It's your list of                   13:26:51

3    testimony, though, Captain Johnson.  You can --           13:26:52

4    you can look at that --                                   13:26:56

5            THE WITNESS:  Yes.

6            MR. JARRETT:  -- if you have that

7    handy, also, as long as it's the same one you

8    sent to me.

9    BY MR. SIMMS:

10       Q    And the -- the next thing I am going

11   to ask about it is whether any involved the          13:27:05

12   sinking of a tow.  So -- so what I am looking at     13:27:07

13   for this is the breakaway, sinking -- breakaway      13:27:10

14   or sinking of the tow.                               13:27:14

15       A    I know I have done at least one case        13:27:28

16   of a broken -- you know, a -- a lost tow and         13:27:30

17   sinking --                                           13:27:32

18       Q    Uh-huh.                                     13:27:34

19       A    -- of a tug.                                13:27:35

20       Q    Uh-huh.  The tow pulled the tug down?       13:27:36

21       A    No.  The tug was sinking and the -- I       13:27:39

22   believe the -- the -- the crew went alongside the    13:27:46

23   barge and used the barge as a lifeboat.              13:27:51

24       Q    Oh.  Okay.  All right.                      13:27:53

25       A    And it's probably on there somewhere,       13:28:01

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    21

| | | |
|---|---|---|
| 1 | but -- | 13:28:03 |
| 2 | Q     Okay. | 13:28:04 |
| 3 | A     -- I don't recognize it right now. | 13:28:04 |
| 4 | Q     Well -- | |
| 5 | A     I would have to -- I would have to | 13:28:06 |
| 6 | look -- take a closer look and I am just -- you | 13:28:07 |
| 7 | are just -- | 13:28:09 |
| 8 | Q     Sure. | 13:28:10 |
| 9 | A     If you want me to study it, I can -- I | 13:28:10 |
| 10 | can get that up on another screen and take a look | 13:28:13 |
| 11 | at it. | 13:28:15 |
| 12 | Q     Well, just that one came to mind. | 13:28:16 |
| 13 | Where did that happen?  Where did that -- that | 13:28:18 |
| 14 | incident happen? | 13:28:21 |
| 15 | A     Southeast Alaska.  So let's see for a | 13:28:22 |
| 16 | second.  Yeah. | 13:28:42 |
| 17 | Q     So there is Rich -- | 13:28:43 |
| 18 | A     I think it -- I think that's number | 13:28:44 |
| 19 | 12, the Blarney. | 13:28:45 |
| 20 | Q     Uh-huh.  Okay. | 13:28:50 |
| 21 | A     I -- I believe that was the case.  I | 13:28:51 |
| 22 | think it was the Blarney that sunk. | 13:28:56 |
| 23 | Q     Okay.  And have you ever been involved | 13:28:58 |
| 24 | in cases where there was some -- some problem | 13:29:02 |
| 25 | with the tow, that the tow was -- was alleged to | 13:29:09 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              22

| | | |
|---|---|---|
| 1 | be unseaworthy? | 13:29:12 |
| 2 |     A    Oh, yes. | 13:29:16 |
| 3 |     Q    Okay.  So what -- what comes to mind | 13:29:17 |
| 4 | about that, about those situations where you were | 13:29:23 |
| 5 | involved with a -- a case where the tow was | 13:29:28 |
| 6 | unseaworthy or alleged to be? | 13:29:33 |
| 7 |     MR. JARRETT:  Object to form.  You | 13:29:35 |
| 8 | mean which cases?  That's all I am wondering | 13:29:38 |
| 9 | about, Steve. | 13:29:40 |
| 10 |     MR. SIMMS:  Yes. | 13:29:42 |
| 11 |     THE WITNESS:  Cases or -- or -- or as | 13:29:43 |
| 12 | a personal experience? | 13:29:44 |
| 13 | BY MR. SIMMS: | 13:29:47 |
| 14 |     Q    Well, yeah, let -- let's -- | 13:29:47 |
| 15 | A    Tell me. | |
| 16 |     Q    -- let's start with personal | 13:29:50 |
| 17 | experience. | 13:29:52 |
| 18 |     A    Tell me. | 13:29:52 |
| 19 |     Q    Have -- have you ever been involved | 13:29:53 |
| 20 | with a -- in a situation as a tow master where | 13:29:53 |
| 21 | the -- the tow was -- was unseaworthy? | 13:29:58 |
| 22 |     A    Yes, I have. | 13:30:02 |
| 23 |     Q    Okay.  Tell -- tell me about that. | 13:30:06 |
| 24 |     A    It was a -- a trip to Hawaii and we | 13:30:08 |
| 25 | hit severe weather off the coast of Oregon and it | 13:30:12 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                               23

| | | |
|---|---|---|
| 1 | was a container barge. | 13:30:17 |
| 2 | Q      Uh-huh. | 13:30:23 |
| 3 | A      The cargo shifted on deck and | 13:30:24 |
| 4 | punctured holes in the deck and the tow took | 13:30:26 |
| 5 | water in the starboard -- on all -- in all of the | 13:30:37 |
| 6 | starboard tanks of the barge.  It took a severe | 13:30:42 |
| 7 | list and dropped off 80 percent of the cargo. | 13:30:49 |
| 8 | And we towed it into Hawaii with the starboard | 13:30:59 |
| 9 | deck awash with probably a 30-degree list, | 13:31:05 |
| 10 | 35-degree list.  I was the captain. | 13:31:10 |
| 11 | Q      Thirty-five-degree list? | 13:31:16 |
| 12 | A      It was heavy. | 13:31:18 |
| 13 | Q      How did -- during that -- in that | 13:31:19 |
| 14 | situation how did you know that the barge would | 13:31:21 |
| 15 | not sink? | 13:31:24 |
| 16 | A      Consultation with the marine | 13:31:32 |
| 17 | architects. | 13:31:37 |
| 18 | Q      And so that -- that is -- so what -- | 13:31:37 |
| 19 | what did -- what did you do?  Did you -- you got | 13:31:39 |
| 20 | on the -- the -- the sat phone or something and | 13:31:42 |
| 21 | called the marine architects? | 13:31:45 |
| 22 | A      Yes.  But that was also reasonable.  I | 13:31:48 |
| 23 | mean, it was -- it had -- it was three tanks | 13:31:52 |
| 24 | wide.  It had centerline tanks and port -- port | 13:31:54 |
| 25 | side tanks and it was our understanding that the | 13:31:57 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          24

| | | |
|---|---|---|
| 1 | starboard tanks were the only ones that were -- | 13:32:00 |
| 2 | were flooded. | 13:32:02 |
| 3 |     Q     Okay.  And -- and but -- but that | 13:32:03 |
| 4 | was -- so -- so in that situation you called the | 13:32:05 |
| 5 | marine architects and they -- and you explained | 13:32:09 |
| 6 | the situation.  Did -- did you -- if -- if -- let | 13:32:14 |
| 7 | me back up.  Did you know or how did you know | 13:32:16 |
| 8 | exactly which tanks were flooded? | 13:32:19 |
| 9 |     A     We actually -- we actually didn't | 13:32:21 |
| 10 | until we got into Hawaii and inspected -- and | 13:32:24 |
| 11 | inspected the barge. | 13:32:30 |
| 12 |     Q     Okay.  And -- and so when you were | 13:32:31 |
| 13 | talking to the marine architects you were in the | 13:32:32 |
| 14 | middle of the ocean or close or at least -- | 13:32:36 |
| 15 |     A     It was a 20-day trip.  So, you know, I | 13:32:38 |
| 16 | talked to them pretty regularly for at least two | 13:32:42 |
| 17 | weeks.  So, yeah. | 13:32:44 |
| 18 |     Q     And so they were running calculations | 13:32:46 |
| 19 | on their end to determine what might be | 13:32:48 |
| 20 | happening? | 13:32:50 |
| 21 |     A     Yes. | 13:32:50 |
| 22 |     Q     And they -- they -- and in that | 13:32:53 |
| 23 | situation they told you, yeah, it -- it -- it | 13:32:56 |
| 24 | should probably float; you can get to Hawaii? | 13:32:58 |
| 25 |     A     Yeah, I might -- I think that's -- | 13:33:02 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          25

| | | |
|---|---|---|
| 1 | that was my understanding of my conversation. | 13:33:09 |
| 2 | It's -- it's been quite a while ago that this | 13:33:12 |
| 3 | happened, but my understanding was that it's | 13:33:15 |
| 4 | going to reach a point where it's not going to | 13:33:20 |
| 5 | list anymore.  And -- and that is, in fact, what | 13:33:24 |
| 6 | happened.  Once it got to that maximum list, I | 13:33:27 |
| 7 | think the last probably five or six, seven days | 13:33:30 |
| 8 | out of Hawaii it didn't change its attitude. | 13:33:34 |
| 9 |     Q     And the -- was -- was that tow done | 13:33:40 |
| 10 | with a towage contract? | 13:33:49 |
| 11 |     A     No. | 13:33:55 |
| 12 |     Q     Just it was a -- it was a -- well, it | 13:33:56 |
| 13 | was an oral contract then to do that tow? | 13:33:57 |
| 14 |     A     It was a -- it was a -- it was a -- a | 13:34:00 |
| 15 | run -- you -- you know, it was a -- it was a | 13:34:01 |
| 16 | continuous run back and forth to Hawaii.  It | 13:34:03 |
| 17 | wasn't on a -- on a -- on a lump sum towage | 13:34:07 |
| 18 | contract.  It was a day rate.  I am -- I am | 13:34:14 |
| 19 | not -- sorry.  No, it's -- yeah, I believe it was | 13:34:15 |
| 20 | a day rate for the tug. | 13:34:17 |
| 21 |     Q     Yeah.  And as -- as part of that -- | 13:34:19 |
| 22 | that -- that day rate did -- did the -- the tug | 13:34:24 |
| 23 | have an obligation to -- to assist the tow if -- | 13:34:30 |
| 24 | if -- if the tug was experience -- experiencing | 13:34:40 |
| 25 | difficulties? | 13:34:42 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              26

| | | | |
|---|---|---|---|
| 1 | A | Absolutely, and we did. | 13:34:42 |
| 2 | Q | And how did you do that? | 13:34:43 |
| 3 | A | The first -- when -- when it first | 13:34:45 |
| 4 | | attained a list shortly after the storm, we -- | 13:34:47 |
| 5 | | it was absolutely flat, calm weather and we were | 13:34:56 |
| 6 | | able to go back to the barge and discovered | 13:35:00 |
| 7 | | that -- that the -- the barge had been breached | 13:35:04 |
| 8 | | on the -- on the starboard side and we actually | 13:35:07 |
| 9 | | were able to pump a little water into the port | 13:35:12 |
| 10 | | side to even the list out.  We had a very minor | 13:35:14 |
| 11 | | list at the time, maybe three or four degrees. | 13:35:19 |
| 12 | | And that's what the marine | 13:35:25 |
| 13 | | architects -- architects advised us to do.  We | 13:35:27 |
| 14 | | did that.  We went back to the tug, continued on | 13:35:31 |
| 15 | | our way, hit some more bad weather a couple of | 13:35:34 |
| 16 | | days later and woke up to a barge that was | 13:35:37 |
| 17 | | severely heeling to starboard. | 13:35:42 |
| 18 | Q | Did the -- did the barge have a flood | 13:35:45 |
| 19 | | alarm on it? | 13:35:47 |
| 20 | A | No. | 13:35:48 |
| 21 | Q | Do you have or did you ever use the -- | 13:35:48 |
| 22 | | the Navy Tow Manual as a -- as a reference for | 13:35:53 |
| 23 | | determining tow -- towing standards and | 13:36:02 |
| 24 | | requirements? | 13:36:08 |
| 25 | A | No. | 13:36:09 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    27

| | | |
|---|---|---|
| 1 | Q    Is -- is that a reliable source to use | 13:36:10 |
| 2 | to determine standards for towing? | 13:36:14 |
| 3 | MR. JARRETT:  Object to form. | 13:36:20 |
| 4 | THE WITNESS:  I -- yeah, I believe | 13:36:22 |
| 5 | it's a -- a reliable source.  On the other hand, | 13:36:24 |
| 6 | I have always worked for professional towing | 13:36:28 |
| 7 | companies that have years and years and years and | 13:36:31 |
| 8 | years of experience in towing and we could have | 13:36:34 |
| 9 | probably wrote the book. | 13:36:36 |
| 10 | BY MR. SIMMS: | 13:36:38 |
| 11 | Q    And you did do some -- at least one | 13:36:38 |
| 12 | case of expert testimony for Western Towboat, | 13:36:44 |
| 13 | right? | 13:36:49 |
| 14 | A    Yes.  Maybe more than one. | 13:36:50 |
| 15 | Q    Right.  And -- and does Western | 13:36:54 |
| 16 | Towboat fall into the category of one of those | 13:36:58 |
| 17 | companies with years and years and years of | 13:37:02 |
| 18 | experience that you just talked about? | 13:37:07 |
| 19 | A    They certainly have -- they certainly | 13:37:08 |
| 20 | have years and years of experience, yes. | 13:37:10 |
| 21 | Q    Is -- is -- is having a flood alarm on | 13:37:12 |
| 22 | a tow a -- a standard practice? | 13:37:15 |
| 23 | A    It depends on the tow. | 13:37:21 |
| 24 | Q    Okay.  Which tows should have flood | 13:37:27 |
| 25 | alarms? | 13:37:29 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    28

| | | |
|---|---|---|
| 1 | A      I don't think it's necessary in -- in | 13:37:32 |
| 2 | well-found barges that are, you know, being towed | 13:37:35 |
| 3 | at sea constantly that -- we have had flood | 13:37:41 |
| 4 | alarms -- most of the times I have had flood | 13:37:43 |
| 5 | alarms on tows have been like a ship tow, a dead | 13:37:47 |
| 6 | ship tow. | 13:37:50 |
| 7 | Q      Right.  And the -- | 13:37:52 |
| 8 | A      Where you have openings that can be -- | 13:37:55 |
| 9 | you know, where that can be flooded and ingress | 13:37:58 |
| 10 | of water can be experienced. | 13:38:01 |
| 11 | Q      And the -- the -- the YFD 70 tow was a | 13:38:03 |
| 12 | dead ship tow, right? | 13:38:07 |
| 13 | A      Well, I wouldn't call it a ship. | 13:38:09 |
| 14 | Q      Right.  It's not.  Yeah, dry docks | 13:38:13 |
| 15 | aren't ships.  Yeah, right.  But it was -- it was | 13:38:15 |
| 16 | a tow that -- that should have had a flood alarm, | 13:38:18 |
| 17 | right? | 13:38:21 |
| 18 | A      It wouldn't have been a bad idea. | 13:38:21 |
| 19 | Q      Why? | 13:38:33 |
| 20 | A      Well, because, you know, it never -- | 13:38:34 |
| 21 | it hadn't been towed in -- in years and it wasn't | 13:38:39 |
| 22 | a vessel that normally goes to sea. | 13:38:46 |
| 23 | Q      How about pumps aboard?  Would it have | 13:38:51 |
| 24 | been a bad idea to have pumps aboard? | 13:38:54 |
| 25 | MR. JARRETT:  Objection to form. | 13:38:58 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                      29

| | | |
|---|---|---|
| 1 | THE WITNESS:  Well, it -- it depends | 13:39:01 |
| 2 | on if they are able to be accessed -- easily | 13:39:05 |
| 3 | accessed or not.  I am not quite sure how you | 13:39:09 |
| 4 | would do that, but... | 13:39:12 |
| 5 | BY MR. SIMMS: | 13:39:13 |
| 6 | Q      Yeah.  Well -- well, if I told you | 13:39:13 |
| 7 | that the pumps were all removed before this tow, | 13:39:15 |
| 8 | would -- would that -- would that surprise you? | 13:39:21 |
| 9 | A      I can't say that -- well, you mean | 13:39:26 |
| 10 | the -- the pumps that flood -- flood and deflood | 13:39:35 |
| 11 | the -- the dry dock? | 13:39:38 |
| 12 | Q      Yes. | 13:39:43 |
| 13 | A      Well, I -- I guess it's a little | 13:39:44 |
| 14 | surprising, yeah.  I mean, I don't know why.  I | 13:39:48 |
| 15 | guess they were worth some money and they didn't | 13:39:51 |
| 16 | want to -- as part of the contract to sell it. | 13:39:53 |
| 17 | Q      Were -- were you aware that before | 13:40:01 |
| 18 | Vigor made the decision to tow the -- the | 13:40:05 |
| 19 | 598-foot YFD to Mexico that the plan was to have | 13:40:11 |
| 20 | it carried on a heavy-lift ship? | 13:40:18 |
| 21 | MR. JARRETT:  Objection to form. | 13:40:26 |
| 22 | THE WITNESS:  I may have read | 13:40:28 |
| 23 | something way back in the files, this massive | 13:40:29 |
| 24 | file that I have on my desk here, but it -- it | 13:40:34 |
| 25 | does ring a bell. | 13:40:37 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    30

| | | |
|---|---|---|
| 1 | BY MR. SIMMS: | 13:40:38 |
| 2 | Q   Okay.  The -- so the -- your report | 13:40:38 |
| 3 | listed the -- the documents you looked at. | 13:40:43 |
| 4 | Did -- did you look at any documents to prepare | 13:40:50 |
| 5 | your report other than the ones you listed? | 13:40:53 |
| 6 | These are at page -- pages 1 and 2. | 13:40:57 |
| 7 | A   I don't believe so.  I did the best I | 13:41:03 |
| 8 | could to document everything I have that I relied | 13:41:06 |
| 9 | on. | 13:41:08 |
| 10 | Q   Okay.  All right.  And -- and would | 13:41:09 |
| 11 | it -- would it surprise you to know that there is | 13:41:15 |
| 12 | nothing -- there is no reference to the | 13:41:17 |
| 13 | heavy-lift ship in any of these documents? | 13:41:19 |
| 14 | A   No, I guess there is not. | 13:41:22 |
| 15 | Q   Okay.  And -- and -- and -- | 13:41:34 |
| 16 | A   There may have been a discussion in | 13:41:35 |
| 17 | one of the emails.  I don't know.  All I -- I | 13:41:36 |
| 18 | just have a vague, vague memory of it. | 13:41:39 |
| 19 | Q   Okay.  And are you aware that -- that | 13:41:41 |
| 20 | before this tow, a couple years before, Vigor had | 13:41:48 |
| 21 | done a wasting analysis of the YFD 70? | 13:41:52 |
| 22 | A   I was unaware of that. | 13:42:00 |
| 23 | Q   Okay.  Would -- would that have been | 13:42:04 |
| 24 | important for -- for -- for you to know about | 13:42:05 |
| 25 | in -- in assessing the -- what happened with the | 13:42:09 |

| | | |
|---|---|---|
| 1 | sinking, having that wasting analysis in hand? | 13:42:16 |
| 2 | A   It would have certainly been valuable | 13:42:23 |
| 3 | to know prior to the tow. | 13:42:26 |
| 4 | Q   Would -- would it have been valuable | 13:42:28 |
| 5 | for the -- | 13:42:31 |
| 6 | A   At least for the -- at least for the | 13:42:31 |
| 7 | surveyor to know that. | 13:42:33 |
| 8 | Q   Yeah.  And -- | 13:42:34 |
| 9 | A   You are relying on the surveyor, so... | 13:42:35 |
| 10 | Q   But would it surprise you to know | 13:42:38 |
| 11 | that -- that the -- that Vigor did not provide | 13:42:40 |
| 12 | that information to the surveyor? | 13:42:43 |
| 13 | A   I did not know one way or the other. | 13:42:47 |
| 14 | Q   Did -- were you aware that before | 13:42:49 |
| 15 | the YFD 70 back in -- YFD 70 tow was in October | 13:42:53 |
| 16 | 2016 -- in 2015 Vigor had a sister dock called | 13:43:05 |
| 17 | the YFD 69 towed from Portland to Seattle?  Are | 13:43:09 |
| 18 | you aware of that? | 13:43:17 |
| 19 | A   No, I was not. | 13:43:18 |
| 20 | Q   Were -- were you aware that Vigor had | 13:43:19 |
| 21 | a -- the dry dock engineers, Heger Dry Dock, do | 13:43:22 |
| 22 | an analysis of the YFD 69 for that tow, the Y -- | 13:43:28 |
| 23 | the -- the -- from the tow from Portland to | 13:43:34 |
| 24 | Seattle?  Were you aware of that? | 13:43:37 |
| 25 | A   I was not. | 13:43:40 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              32

| | | |
|---|---|---|
| 1 | Q     Okay.  And -- all right.  Would -- | 13:43:41 |
| 2 | would it have been important to -- to -- to know | 13:43:44 |
| 3 | of that analysis of what Heger had recommended | 13:43:47 |
| 4 | for a tow? | 13:43:50 |
| 5 | MR. JARRETT:  Objection to form. | 13:43:53 |
| 6 | BY MR. SIMMS: | 13:43:54 |
| 7 | Q     Of -- of the sister dry dock? | 13:43:54 |
| 8 | MR. JARRETT:  Same objection. | 13:43:57 |
| 9 | THE WITNESS:  I imagine that would be | 13:43:59 |
| 10 | good information, yes. | 13:44:02 |
| 11 | BY MR. SIMMS: | 13:44:04 |
| 12 | Q     And -- and the tow -- the tow -- and | 13:44:04 |
| 13 | this was a tow in the spring from Portland to | 13:44:08 |
| 14 | Seattle.  And those conditions are -- are | 13:44:13 |
| 15 | generally more calm than the open ocean between | 13:44:20 |
| 16 | Seattle and Mexico in October; is that -- is that | 13:44:25 |
| 17 | a fair statement? | 13:44:29 |
| 18 | A     Well, the coast from Portland -- I | 13:44:30 |
| 19 | mean, from Columbia River to Cape Flattery is | 13:44:37 |
| 20 | some of the -- some of the roughest weather you | 13:44:42 |
| 21 | can get on the coast of the United States or, I | 13:44:44 |
| 22 | mean, on the coast -- the west coast.  So -- | 13:44:47 |
| 23 | Q     Oh, yeah, yeah. | 13:44:50 |
| 24 | A     -- I -- I wouldn't say that it's any | 13:44:51 |
| 25 | less rough. | 13:44:53 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                               33

| | |
|---|---|
| 1 | Q      Okay.  The -- and this sister dock, | 13:44:55 |
| 2 | the YFD 70, had been kept in Portland where there | 13:45:03 |
| 3 | is -- it's -- it's brackish water.  Okay? | 13:45:07 |
| 4 | That's -- in your experience, are -- are vessels | 13:45:13 |
| 5 | which are kept in salt water generally more or | 13:45:19 |
| 6 | less corroded than vessels kept in brackish | 13:45:24 |
| 7 | water? | 13:45:28 |
| 8 | A      They are more subject to corrosion. | 13:45:30 |
| 9 | Q      Back to the -- back to this terrible | 13:45:33 |
| 10 | situation with the tow to Hawaii, had there been | 13:45:45 |
| 11 | a survey done of the -- of the barge, of the | 13:45:49 |
| 12 | container barge? | 13:45:56 |
| 13 | A      A load-and-stow survey. | 13:45:57 |
| 14 | Q      Okay.  Was that something that you as | 13:45:59 |
| 15 | a master could rely on to conclude that the -- | 13:46:01 |
| 16 | that the barge was suitable to tow? | 13:46:08 |
| 17 | A      Yes, but I also do my own survey of | 13:46:10 |
| 18 | the -- of the cargo and the lashings with each | 13:46:14 |
| 19 | trip. | 13:46:22 |
| 20 | Q      And -- and so for that barge did -- | 13:46:22 |
| 21 | did it -- did it turn out that the barge was | 13:46:24 |
| 22 | unseaworthy? | 13:46:29 |
| 23 | MR. JARRETT:  I object to form. | 13:46:34 |
| 24 | THE WITNESS:  It -- it -- it did and | 13:46:36 |
| 25 | that's because of the way they lashed the cargo. | 13:46:38 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          34

| | | |
|---|---|---|
| 1 | BY MR. SIMMS: | 13:46:44 |
| 2 | Q      Okay.  So the -- | 13:46:44 |
| 3 | A      I should more -- more accurately, it | 13:46:48 |
| 4 | was the way they modified the deck of the barge | 13:46:50 |
| 5 | to place containers on it.  They did not have a | 13:46:57 |
| 6 | wear deck on the barge and it was steel to steel | 13:47:01 |
| 7 | with the containers right on a steel deck with | 13:47:05 |
| 8 | little angle irons to retain the corners of the | 13:47:12 |
| 9 | containers and that's where it punched the holes | 13:47:18 |
| 10 | in the deck.  So there was a sea -- | 13:47:21 |
| 11 | Q      Did the barge -- | 13:47:22 |
| 12 | A      -- seaworthy issue and due to improper | 13:47:23 |
| 13 | preparation for the cargo. | 13:47:27 |
| 14 | Q      So the barge had a -- had been one | 13:47:29 |
| 15 | configuration originally and somebody changed | 13:47:32 |
| 16 | that configuration? | 13:47:37 |
| 17 | A      Correct. | 13:47:38 |
| 18 | Q      So the -- the -- the barge at one | 13:47:39 |
| 19 | point had been seaworthy in the previous | 13:47:43 |
| 20 | configuration but was rendered unseaworthy | 13:47:47 |
| 21 | because of that preparation; is that right? | 13:47:51 |
| 22 | A      Yes. | 13:47:53 |
| 23 | Q      The -- you have been trained in root | 13:47:54 |
| 24 | cause analysis, right? | 13:48:06 |
| 25 | A      Yes. | 13:48:08 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    35

| | | |
|---|---|---|
| 1 | Q     So tell me about that.  What's -- | 13:48:09 |
| 2 | what's root cause -- root cause analysis? | 13:48:11 |
| 3 | A     Well, you want the short version or | 13:48:15 |
| 4 | the long version? | 13:48:24 |
| 5 | Q     Short version. | 13:48:25 |
| 6 | A     Well, you -- it's a systematic method | 13:48:26 |
| 7 | of -- of investigating an accident and basically | 13:48:31 |
| 8 | boils down to finding the causal factors of an | 13:48:37 |
| 9 | incident, an accident and, you know, the | 13:48:46 |
| 10 | immediate things that went wrong and what the | 13:48:54 |
| 11 | immediate causes were which can lead to a root | 13:48:56 |
| 12 | cause. | 13:49:02 |
| 13 | And a root cause is errors or problems | 13:49:03 |
| 14 | in management or lack of oversight that allow -- | 13:49:10 |
| 15 | allows causal factors to exist.  That's -- that's | 13:49:16 |
| 16 | the definition of root cause. | 13:49:23 |
| 17 | Q     Okay. | 13:49:26 |
| 18 | A     So ultimately you are looking for -- | 13:49:29 |
| 19 | you know, something that as managers we didn't | 13:49:32 |
| 20 | prepare for or didn't have a procedure and | 13:49:36 |
| 21 | guideline for that allows that causal factor to | 13:49:44 |
| 22 | happen. | 13:49:47 |
| 23 | Q     For -- for -- in -- in your | 13:49:49 |
| 24 | investigation in preparation of your report did | 13:49:52 |
| 25 | you conduct a root cause analysis? | 13:49:55 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    36

| | | | |
|---|---|---|---|
| 1 | A | No. | 13:49:59 |
| 2 | Q | Why not? | 13:50:02 |
| 3 | A | I wasn't asked to. | 13:50:07 |
| 4 | Q | So that's not -- not part of what you | 13:50:12 |
| 5 | normally do unless you are asked to do it? | | | 13:50:14 |
| 6 | A | Well, not necessarily.  I -- I will | 13:50:16 |
| 7 | conduct a root cause analysis, I mean, with the | | | 13:50:26 |
| 8 | limitations of what I have to examine and come to | | | 13:50:32 |
| 9 | root cause conclusions.  I have in the past and I | | | 13:50:37 |
| 10 | have used that root cause analysis in the past, | | | 13:50:39 |
| 11 | yes. | | | 13:50:45 |
| 12 | Q | Okay.  So -- | 13:50:45 |
| 13 | A | Without being told. | 13:50:45 |
| 14 | Q | -- so that the -- at the very end of | 13:50:46 |
| 15 | your report you -- you give the opinion that the | | | 13:50:49 |
| 16 | negligence of Bob Shrewsbury and -- and Captain | | | 13:50:52 |
| 17 | McGavock led to the sinking.  Okay.  Is -- is | | | 13:51:00 |
| 18 | that negligence a root cause? | | | 13:51:02 |
| 19 | A | I would call that more a causal | 13:51:07 |
| 20 | factor. | | | 13:51:10 |
| 21 | Q | Causal factor.  We are going to -- | 13:51:12 |
| 22 | yeah, and I will -- I will -- and what's the | | | 13:51:19 |
| 23 | difference between a causal factor and a root | | | 13:51:21 |
| 24 | cause? | | | 13:51:24 |
| 25 | A | Well, the -- a root cause would be the | 13:51:25 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    37

| | | |
|---|---|---|
| 1 | absence of procedures and guidelines that could | 13:51:29 |
| 2 | have been available to avoid the causal factor. | 13:51:36 |
| 3 | In other words, if they had a systemic or | 13:51:43 |
| 4 | systematic way of avoiding the sinking, that | 13:51:51 |
| 5 | would be considered the root cause or a root | 13:51:57 |
| 6 | cause. | 13:52:01 |
| 7 | Q      Yeah.  Okay.  That barge that was | 13:52:02 |
| 8 | going to Hawaii, how old was it? | 13:52:12 |
| 9 | A      Oh, I -- I -- I can't recall, but I | 13:52:17 |
| 10 | know that that barge is a 312 barge and it had | 13:52:24 |
| 11 | been in service prior to that, I am sure, 20 | 13:52:30 |
| 12 | years. | 13:52:37 |
| 13 | Q      Who was it -- who were you running | 13:52:38 |
| 14 | for?  What was the liner service? | 13:52:40 |
| 15 | A      Northline Marine Services. | 13:52:44 |
| 16 | Q      And when did this happen? | 13:52:53 |
| 17 | A      1972.  It was winter of '71. | 13:52:55 |
| 18 | Q      Yeah, that sticks in your mind. | 13:53:03 |
| 19 | A      That's -- it's firmly -- firmly | 13:53:05 |
| 20 | embedded in my mind. | 13:53:08 |
| 21 | Q      If that tow had rolled over and | 13:53:10 |
| 22 | started to sink, would that be an emergency? | 13:53:13 |
| 23 | A      Would it be an emergency? | 13:53:22 |
| 24 | Q      Yeah. | 13:53:24 |
| 25 | A      Certainly. | 13:53:24 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    38

| | | |
|---|---|---|
| 1 | Q      And then in the emergent -- in that -- | 13:53:26 |
| 2 | in the event of that emergency what would you do | 13:53:29 |
| 3 | as a tug master?  You are still connected to the | 13:53:34 |
| 4 | tow. | 13:53:38 |
| 5 | A      Well, you would let the tow-out go, of | 13:53:39 |
| 6 | course. | 13:53:45 |
| 7 | Q    Okay.  So has there ever been a -- | 13:53:51 |
| 8 | okay.  So we talked about that -- that one where | 13:54:02 |
| 9 | there was an unseaworthiness of a tow.  Are -- | 13:54:05 |
| 10 | back to your -- your case list Exhibit 13, any | 13:54:09 |
| 11 | other situations come to mind where you -- you | 13:54:15 |
| 12 | have been involved either personally or -- or as | 13:54:17 |
| 13 | an expert with claims of unseaworthiness of a | 13:54:21 |
| 14 | tow? | 13:54:26 |
| 15 | A    I am -- I am just unsure whether I -- | 13:54:34 |
| 16 | I am unsure right now.  I -- I would have to take | 13:54:37 |
| 17 | a closer look at it.  I have got a lot -- lot of | 13:54:40 |
| 18 | cases down there.  I don't want to say | 13:54:43 |
| 19 | conclusively no, but I don't recall. | 13:54:45 |
| 20 | Q    You know Richard Shaw, the surveyor, | 13:54:49 |
| 21 | don't you? | 13:54:58 |
| 22 | A    I know of him.  Whether I have met him | 13:54:58 |
| 23 | or not I -- I can't -- I can't recall. | 13:55:02 |
| 24 | Q    And so you didn't speak with him | 13:55:03 |
| 25 | for -- as a part of your opinion, did you? | 13:55:08 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              39

| | | |
|---|---|---|
| 1 | A     No. | 13:55:11 |
| 2 | Q     And -- and other than to the -- the | 13:55:14 |
| 3 | lawyers to -- whether that was Noah or anybody | 13:55:20 |
| 4 | else, did -- did you speak with anyone else -- | 13:55:23 |
| 5 | with -- with anyone other than the lawyers about | 13:55:26 |
| 6 | your -- your opinion? | 13:55:29 |
| 7 | A     No. | 13:55:34 |
| 8 | Q     Has there ever been a -- a situation | 13:55:49 |
| 9 | where your expert opinion was -- was one that the | 13:55:52 |
| 10 | court did not consider or -- or disallowed? | 13:55:55 |
| 11 | A     Not that I recall. | 13:56:03 |
| 12 | Q     You refer in your report to the -- | 13:56:11 |
| 13 | the -- the CFRs and to -- and to 32 CFR 164.80. | 13:56:14 |
| 14 | Are -- are you an expert in the CFRs, Code of | 13:56:29 |
| 15 | Federal Regulations? | 13:56:33 |
| 16 | MR. JARRETT:  Objection to form. | 13:56:35 |
| 17 | THE WITNESS:  The CFRs are an | 13:56:38 |
| 18 | exhaustive body of literally hundreds of volumes. | 13:56:43 |
| 19 | I -- I -- I couldn't rightfully consider myself | 13:56:48 |
| 20 | an expert on all CFRs.  I certainly know how to | 13:56:52 |
| 21 | access the C -- CFRs to check on, for instance, a | 13:56:58 |
| 22 | voyage and I am fairly well up to speed on CFRs | 13:57:07 |
| 23 | 33 and 46 as they apply directly to maritime | 13:57:12 |
| 24 | business. | 13:57:17 |
| 25 | BY MR. SIMMS: | 13:57:19 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    40

1          Q     Okay.  So let's take a look at -- hold          13:57:19

2    on one second.  Let me get rid of that.  Let's            13:57:29

3    take a look at -- at 33 CFR 164.80.  Is that up           13:57:34

4    on the screen?                                            13:57:41

5          A     It is.                                        13:57:42

6          Q     Okay.  And your report refers to that.        13:57:46

7    Well, in -- in the -- let's go back to -- yeah,           13:57:52

8    this is page 5.  Okay.  And -- and are you aware          13:58:00

9    that the Coast Guard did approve the tow plan             13:58:09

10   that Western had developed?                               13:58:12

11         A     I am -- I am not sure whether I --            13:58:32

12   whether I read that the -- the Coast Guard had            13:58:34

13   approved it or not.  I may have, but I don't              13:58:37

14   recall.  But it wouldn't surprise me.                     13:58:40

15         Q     Okay.  Just so that -- okay.  Where is        13:58:42

16   the Coast Guard?  I am just -- this -- this is --         13:59:04

17   have you ever seen this before, the -- the --             13:59:07

18         A     Oh, yes, I did.  Yeah, I just recently        13:59:09

19   reviewed that.                                            13:59:12

20         Q     Yeah.  And so --                              13:59:13

21         A     Yeah.                                         13:59:14

22         Q     -- so here this is -- this is from the        13:59:14

23   incident and information exchange and that ship           13:59:17

24   tow plan of the YFD was approved prior to its            13:59:27

25   departure from the port in Seattle?                       13:59:32

1    A     Correct

2        Q     All right.                                    13:59:35

3            MR. JARRETT:  Just for the record,              13:59:35

4    counsel is reading from the Coast Guard Report.         13:59:37

5    I think, Steve, that's the one you attached to          13:59:39

6    the Summary Judgment?  So that was Exhibit W to         13:59:42

7    your Summary Judgment?  Was that the --                 13:59:45

8            MR. SIMMS:  No, that is the -- the              13:59:46

9    online summary of the report from the Coast            13:59:47

10   Guard's information exchange.                            13:59:51

11           MR. JARRETT:  Oh, okay.  Thank you.            13:59:54

12           MR. SIMMS:   Yeah.                              13:59:56

13   BY MR. SIMMS:

14       Q     So -- okay.  So -- so back to the CFR         13:59:56

15   here and I am going to go down to the voyage plan       14:00:01

16   thing.  And this is -- you quote this in your          14:00:13

17   paragraph four at page 5.  Okay?  And so in --          14:00:18

18   in -- in this regulation -- and you list a number      14:00:37

19   of -- of things, including in the subparagraph         14:00:44

20   two, that weather data -- ensure that weather          14:00:46

21   data is continually monitored and recorded.           14:00:56

22   That -- that requirement is not part of the CFR,       14:01:00

23   is it?                                                 14:01:04

24       A     I believe it was.                            14:01:05

25   Q     Okay.

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    42

| | | | |
|---|---|---|---|
| 1 | A | But -- | 14:01:08 |
| 2 | Q | Well -- | 14:01:08 |
| 3 | A | -- we can go back and check the CFR. | 14:01:09 |
| 4 | Q | Yeah, take a look.  I mean, here is | 14:01:13 |
| 5 | | the -- so we have got the -- the voyage plan must | 14:01:14 |
| 6 | | follow company policy and consider the following. | 14:01:17 |
| 7 | | Okay.  So applicable information, current and | 14:01:21 |
| 8 | | forecast weather, data on tides forward and all | 14:01:25 |
| 9 | | that, predeparture checklist, calculated speed, | 14:01:31 |
| 10 | | communication, contacts, master's operating | 14:01:34 |
| 11 | | standard orders, whether the towing vessel has | 14:01:39 |
| 12 | | sufficient power.  Okay. | 14:01:43 |
| 13 | | So how do you -- how do you read and | 14:01:43 |
| 14 | | consider the following requires recording? | 14:01:46 |
| 15 | A | Can you give me a second to check my | 14:01:58 |
| 16 | | file? | 14:02:01 |
| 17 | Q | Sure. | 14:02:01 |
| 18 | A | Actually, that was -- that was part of | 14:02:21 |
| 19 | | the voyage plan. | 14:02:23 |
| 20 | Q | Okay. | 14:02:26 |
| 21 | A | That was a requirement of the voyage | 14:02:27 |
| 22 | | plan. | 14:02:29 |
| 23 | Q | Yeah.  It wasn't -- but it wasn't part | 14:02:29 |
| 24 | | of the -- the CFR 164.80, right? | 14:02:31 |
| 25 | A | No, but the -- what I said prior to | 14:02:38 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                           43

| | | |
|---|---|---|
| 1 | that, I said the voyage plan must follow company | 14:02:40 |
| 2 | policy and consider the following.  It's just | 14:02:44 |
| 3 | besides the CFR that was what -- what was | 14:02:48 |
| 4 | required -- | 14:02:51 |
| 5 | Q    Okay. | 14:02:51 |
| 6 | A    -- in the voyage plan. | 14:02:52 |
| 7 | Q    Was there any company policy that | 14:02:53 |
| 8 | Western did not follow in connection with the YFD | 14:02:56 |
| 9 | 70? | 14:03:02 |
| 10 | A    I am not sure.  I didn't get a lot of | 14:03:04 |
| 11 | information on what company policy was at | 14:03:08 |
| 12 | Western. | 14:03:11 |
| 13 | Q    What -- what information did you | 14:03:14 |
| 14 | review about the weather?  There is -- there | 14:03:22 |
| 15 | is -- in your report there is a number of things | 14:03:25 |
| 16 | referred to about the weather.  There were the | 14:03:28 |
| 17 | logs.  There was some -- an email from Rich | 14:03:35 |
| 18 | Courtney.  Did you review anything else about the | 14:03:38 |
| 19 | weather involved during the voyage? | 14:03:40 |
| 20 | A    Well, the only thing that was | 14:03:47 |
| 21 | available was just the -- the -- the logs of | 14:03:49 |
| 22 | the -- of the tug. | 14:03:52 |
| 23 | Q    Okay.  Here.  Let me get back to my | 14:03:55 |
| 24 | documents here.  Here we go.  All right.  Okay. | 14:04:03 |
| 25 | So let me go back here.  Let me get to the logs. | 14:04:07 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    44

| | | |
|---|---|---|
| 1 | Let's see.  Okay.  That's where they are.  Okay | 14:04:23 |
| 2 | those are the logs, right? | 14:04:38 |
| 3 | A    Yes. | 14:04:39 |
| 4 | Q    All right.  And that's -- that's -- | 14:04:39 |
| 5 | that's -- did you have any reason to believe the | 14:04:44 |
| 6 | logs are inaccurate? | 14:04:48 |
| 7 | A    No. | 14:04:50 |
| 8 | MR. JARRETT:  And just for the record, | 14:04:53 |
| 9 | again, counsel is referring to the document | 14:04:55 |
| 10 | marked WT000705. | 14:04:57 |
| 11 | MR. SIMMS:  And -- right.  And the -- | 14:05:02 |
| 12 | what we are going to mark as Exhibit 6. | 14:05:05 |
| 13 | MR. JARRETT:  Thank you. | 14:05:08 |
| 14 | BY MR. SIMMS: | 14:05:10 |
| 15 | Q    The -- the -- now, just looking at | 14:05:10 |
| 16 | this log page, is there anything, in your | 14:05:13 |
| 17 | opinion, that's -- that is -- is noncompliant | 14:05:15 |
| 18 | with -- with proper seamanship with this log, | 14:05:23 |
| 19 | whether it's the layout or the information or | 14:05:34 |
| 20 | anything like that?  Anything that's deficient | 14:05:39 |
| 21 | that jumps out at you? | 14:05:41 |
| 22 | A    No, other than an answer to your | 14:05:42 |
| 23 | question about full speed and what I considered | 14:05:45 |
| 24 | full speed because it states right there in -- at | 14:05:48 |
| 25 | 12:10 that they are underway full for Ensenada | 14:05:52 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    45

| | | |
|---|---|---|
| 1 | and the torrents were 1,480. | 14:05:55 |
| 2 | Q      Uh-huh, uh-huh.  Okay.  So that was -- | 14:06:00 |
| 3 | that was full speed in relatively -- well, in | 14:06:04 |
| 4 | calm seas.  They have got that right there. | 14:06:11 |
| 5 | A      Right. | 14:06:12 |
| 6 | (Indecipherable cross speaking.) | |
| 7 | A      Yeah, Puget Sound. | 14:06:16 |
| 8 | Q      Okay.  I got you.  Okay.  All right. | 14:06:17 |
| 9 | Now, so let's -- let's look at the logs here. | 14:06:22 |
| 10 | The -- the departure is Monday, October 17, 2016 | 14:06:28 |
| 11 | depart Vigor shipyard.  And what -- what -- what | 14:06:37 |
| 12 | do the logs show you about the weather? | 14:06:46 |
| 13 | A      On the 17th not much at all. | 14:06:52 |
| 14 | Q      Okay.  Was the departure the | 14:06:57 |
| 15 | commencement of the voyage? | 14:06:59 |
| 16 | A      Yes. | 14:07:03 |
| 17 | Q      Did the weather permit the voyage to | 14:07:03 |
| 18 | commence on October 17? | 14:07:08 |
| 19 | MR. JARRETT:  Objection to form. | 14:07:11 |
| 20 | Sorry.  I objected to the form, Captain Johnson. | 14:07:25 |
| 21 | If you have an answer, you can answer. | 14:07:28 |
| 22 | THE WITNESS:  I think he asked me if | 14:07:30 |
| 23 | there is anything wrong with the log. | 14:07:31 |
| 24 | MR. JARRETT:  No, I think that -- | 14:07:33 |
| 25 | MR. SIMMS:  No. | |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    46

| | | |
|---|---|---|
| 1 | MR. JARRETT:  Sorry.  You can read the | 14:07:35 |
| 2 | question back, however you want to handle it. | 14:07:36 |
| 3 | MR. SIMMS:  No, I got it. | 14:07:38 |
| 4 | MR. JARRETT:  I just did the -- | |
| 5 | BY MR. SIMMS: | 14:07:42 |
| 6 | Q      Did the -- did weather permit the | 14:07:42 |
| 7 | voyage to commence on October 17? | 14:07:44 |
| 8 | MR. JARRETT:  Same objection. | 14:07:47 |
| 9 | THE WITNESS:  There was no reason for | 14:07:48 |
| 10 | the voyage not to commence on the 17th, if that's | 14:07:50 |
| 11 | what you are asking me. | 14:07:54 |
| 12 | BY MR. SIMMS: | 14:07:56 |
| 13 | Q      Yeah, that's what I was asking.  Okay. | 14:07:56 |
| 14 | So the -- the -- the -- the tug advances out | 14:08:05 |
| 15 | towards Cape Flattery, I mean.  And so this -- | 14:08:13 |
| 16 | this entry on the 18th 8:35 slipping the wire | 14:08:18 |
| 17 | out, shoe on, is -- is that where the tug and tow | 14:08:28 |
| 18 | passed Cape Flattery, somewhere around there? | 14:08:36 |
| 19 | A      They passed Cape Flattery at 11:40. | 14:08:39 |
| 20 | Q      Uh-huh.  Right, 11:40. | 14:08:44 |
| 21 | A      When they were -- when they check in | 14:08:46 |
| 22 | with Prince Rupert, that's where the check-in | 14:08:48 |
| 23 | place is that's at -- it's right at Flattery. | 14:08:51 |
| 24 | They check out of Seattle traffic and then Prince | 14:08:52 |
| 25 | Rupert. | 14:08:55 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                               47

| | | |
|---|---|---|
| 1 | Q     Uh-huh.  Have you ever done a check-in | 14:08:55 |
| 2 | with -- with the -- that -- that's -- that's a | 14:08:58 |
| 3 | dumb questions.  Of course you have.  Tell me -- | 14:09:03 |
| 4 | tell me about what's involved with the check-in | 14:09:05 |
| 5 | with the traffic at that -- with Prince Rupert. | 14:09:07 |
| 6 | A     You change channels, change VHF | 14:09:12 |
| 7 | channels and you contact Prince Rupert. | 14:09:17 |
| 8 | Q     Uh-huh. | 14:09:19 |
| 9 | A     And you tell them the name of your | 14:09:20 |
| 10 | tug, what you have in tow and where you are -- | 14:09:23 |
| 11 | where you are bound. | 14:09:25 |
| 12 | Q     Uh-huh.  Okay.  And -- and does the -- | 14:09:26 |
| 13 | and this is Canadian Coast Guard? | 14:09:28 |
| 14 | A     It is. | 14:09:31 |
| 15 | Q     The -- the -- does the -- the -- | 14:09:31 |
| 16 | the -- the traffic ever -- ever provide | 14:09:32 |
| 17 | information on the -- the conditions? | 14:09:36 |
| 18 | A     No, not that I am aware of.  They are | 14:09:40 |
| 19 | just -- they are -- they are just telling you | 14:09:42 |
| 20 | what traffic is inbound or what to -- what to | 14:09:44 |
| 21 | look out for traffic-wise. | 14:09:47 |
| 22 | Q     Okay.  All right.  They never -- they | 14:09:49 |
| 23 | never, at least in your experience, tell you, | 14:09:52 |
| 24 | well, you know, some vessels have been | 14:09:54 |
| 25 | experiencing some problems, look out for that? | 14:09:58 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    48

| | | |
|---|---|---|
| 1 | A      Yeah, they will tell you, you know, | 14:10:02 |
| 2 | there is vessels that you should be aware of. | 14:10:05 |
| 3 | Q      Well, I mean specifically as to -- to | 14:10:07 |
| 4 | weather and sea conditions? | 14:10:10 |
| 5 | A      In my experience, they -- they don't | 14:10:12 |
| 6 | tell you about the weather. | 14:10:14 |
| 7 | Q      Did -- did you see anything in the -- | 14:10:16 |
| 8 | in the materials that you looked at to -- to show | 14:10:19 |
| 9 | you that -- that Western was not monitoring the | 14:10:24 |
| 10 | weather? | 14:10:32 |
| 11 | A      That they were not monitoring the | 14:10:40 |
| 12 | weather? | 14:10:42 |
| 13 | Q      Yes.  Did you see anything that | 14:10:42 |
| 14 | indicates that? | 14:10:44 |
| 15 | A      Well, just a lack of information that | 14:10:44 |
| 16 | they were.  I mean, it's my understanding that | 14:10:48 |
| 17 | the -- that Rich Courtney's weather forecast was | 14:10:51 |
| 18 | 72 hours old by the time they got to the | 14:10:58 |
| 19 | Flattery -- | 14:11:03 |
| 20 | Q      Uh-huh. | |
| 21 | A      -- which isn't an up-to-date weather | 14:11:03 |
| 22 | forecast, in my opinion. | 14:11:05 |
| 23 | Q      Okay.  Well, so they had to have been | 14:11:09 |
| 24 | somehow monitoring the weather because it's | 14:11:13 |
| 25 | recorded in the logs, right? | 14:11:15 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    49

| | | |
|---|---|---|
| 1 | A      The weather on scene at the time they | 14:11:18 |
| 2 | log it, yeah. | 14:11:20 |
| 3 | Q      Okay. | 14:11:22 |
| 4 | A      It doesn't tell you what the weather | 14:11:23 |
| 5 | forecast is anywhere in the logs. | 14:11:25 |
| 6 | Q      Okay.  And was that your practice when | 14:11:30 |
| 7 | you were a master, to record the weather | 14:11:35 |
| 8 | forecast? | 14:11:38 |
| 9 | A      It's a really good idea, yes. | 14:11:39 |
| 10 | Q      Okay.  But did you do that? | 14:11:42 |
| 11 | A      Yes, I would -- frequently would do | 14:11:43 |
| 12 | that, especially at jumping-off points like | 14:11:45 |
| 13 | Flattery or Cape Spencer in Alaska.  You | 14:11:49 |
| 14 | record -- you record the weather forecast and act | 14:11:52 |
| 15 | accordingly. | 14:11:58 |
| 16 | Q      And -- and you would record it in the | 14:11:58 |
| 17 | log? | 14:12:01 |
| 18 | A      Yes. | 14:12:01 |
| 19 | Q      Okay.  And there is -- | 14:12:02 |
| 20 | A      And we kept the weather -- and we | 14:12:05 |
| 21 | always kept a -- a weather log anyway.  Any time | 14:12:09 |
| 22 | we got weather reports we would record it in a | 14:12:11 |
| 23 | separate log. | 14:12:15 |
| 24 | Q      Okay.  And that was your company | 14:12:15 |
| 25 | policy? | 14:12:16 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    50

| | | |
|---|---|---|
| 1 | A      Whether it was my company or me, I | 14:12:17 |
| 2 | have done it -- I have done it my whole career. | 14:12:19 |
| 3 | Q      Okay.  And then what was your -- your | 14:12:22 |
| 4 | practice with the weather log?  What would you do | 14:12:26 |
| 5 | with it after -- after the voyage? | 14:12:30 |
| 6 | A      It either stayed on the vessel or | 14:12:36 |
| 7 | went -- went with me. | 14:12:38 |
| 8 | Q      Do you still have any of those logs? | 14:12:45 |
| 9 | A      No. | 14:12:47 |
| 10 | Q      So at some point you -- you -- you | 14:12:54 |
| 11 | threw them away? | 14:12:57 |
| 12 | A      Those -- those -- those logs were a | 14:12:58 |
| 13 | part of the ship's records.  I didn't carry them | 14:13:00 |
| 14 | with me on and off the boat. | 14:13:03 |
| 15 | Q      Okay.  So -- so if we were to go back, | 14:13:05 |
| 16 | for example, to Dunlap Towing for a -- for a boat | 14:13:09 |
| 17 | that you worked on, I -- I would be able to find | 14:13:14 |
| 18 | those weather -- those weather logs, maybe? | 14:13:17 |
| 19 | A      Good luck.  That's all I got to say. | 14:13:24 |
| 20 | Q      Good luck.  It was a long time ago. | 14:13:26 |
| 21 | Okay.  All right.  And but there -- there was | 14:13:30 |
| 22 | nothing that required keeping the -- the weather | 14:13:38 |
| 23 | reports that -- that -- assuming Western received | 14:13:44 |
| 24 | weather reports, there was nothing that required | 14:13:49 |
| 25 | them to keep those, was there? | 14:13:50 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              51

| | | |
|---|---|---|
| 1 | A      I thought that was part of the voyage | 14:13:52 |
| 2 | plan.  But in any -- in any case, it's a -- it's | 14:13:56 |
| 3 | a good seamanship practice to keep those | 14:14:03 |
| 4 | records -- | 14:14:08 |
| 5 | Q      Okay. | 14:14:08 |
| 6 | A      -- just to show that, hey, you know, | 14:14:09 |
| 7 | this is what I had and this is what I got when I | 14:14:10 |
| 8 | got out there. | 14:14:13 |
| 9 | Q      Okay.  All right.  And -- and would | 14:14:16 |
| 10 | there be any reason those would be different from | 14:14:20 |
| 11 | the records that NOAA keeps? | 14:14:24 |
| 12 | MR. JARRETT:  Objection, I think, to | 14:14:30 |
| 13 | form. | 14:14:32 |
| 14 | BY MR. SIMMS: | 14:14:33 |
| 15 | Q      In other words, you -- you would be | 14:14:33 |
| 16 | getting -- well, what kind of -- what kind of | 14:14:35 |
| 17 | weather reports would -- would you have access | 14:14:38 |
| 18 | to?  If -- if you are -- you are -- you are now | 14:14:40 |
| 19 | pulling a tow outside of Cape Flattery going -- | 14:14:43 |
| 20 | going south, what -- what kind of weather reports | 14:14:47 |
| 21 | would you access as a master? | 14:14:50 |
| 22 | A      That depends on if the boat you were | 14:14:53 |
| 23 | on had a Weather Fax machine or -- or you were | 14:14:56 |
| 24 | just relying on VHF NOAA weather.  You can | 14:14:58 |
| 25 | download, you know, Weather Fax and do your own | 14:15:03 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    52

| | | |
|---|---|---|
| 1 | analysis if you have that kind of equipment on | 14:15:06 |
| 2 | board. | 14:15:09 |
| 3 |       But if you don't, you can rely on your | 14:15:10 |
| 4 | VHF weather, which will give you, you know, from | 14:15:14 |
| 5 | Cape Flattery to the mouth of the Columbia River, | 14:15:18 |
| 6 | for instance -- | 14:15:23 |
| 7 |    Q    Uh-huh. | 14:15:23 |
| 8 |    A    -- and then on south from there. | 14:15:23 |
| 9 | Absent that, you can -- you can -- depending on a | 14:15:27 |
| 10 | tow -- on -- on what kind of tow you have and | 14:15:30 |
| 11 | what kind of waters you are going into, I have | 14:15:35 |
| 12 | frequently hired a weather router to monitor | 14:15:38 |
| 13 | weather for one of my tows. | 14:15:44 |
| 14 |    Q    Uh-huh. | 14:15:47 |
| 15 |    A    As an operations manager, especially | 14:15:48 |
| 16 | critical -- weather critical tows like crossing a | 14:15:55 |
| 17 | body of water that we haven't been in before or a | 14:15:58 |
| 18 | very unusual tow like a dry dock, I would -- I | 14:16:01 |
| 19 | would -- I would prefer to have a weather router | 14:16:05 |
| 20 | on board to give me up-to-date weather. | 14:16:09 |
| 21 |    Q    Okay.  Have you ever hired a weather | 14:16:12 |
| 22 | router for the tow of a dry dock? | 14:16:15 |
| 23 |    A    No. | 14:16:21 |
| 24 |    Q    And give -- give me some examples of | 14:16:24 |
| 25 | an unusual tow you have hired a weather router | 14:16:27 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          53

| | | |
|---|---|---|
| 1 | for. | 14:16:32 |
| 2 | A      Any tow where we were going into | 14:16:33 |
| 3 | waters that we hadn't been to before, say here to | 14:16:39 |
| 4 | Japan or here to China or here to Korea or here | 14:16:42 |
| 5 | to Wake Island. | 14:16:51 |
| 6 | Q      Okay.  All right.  So if you have been | 14:16:55 |
| 7 | there before up and down the western coast, | 14:16:59 |
| 8 | normally you wouldn't hire a weather router? | 14:17:03 |
| 9 | A      Not normally.  Not normally.  But, you | 14:17:06 |
| 10 | know, with -- with a -- with a tow that only -- | 14:17:10 |
| 11 | you are only going to make three to five knots | 14:17:13 |
| 12 | with, anything unusual -- I mean, that wouldn't | 14:17:16 |
| 13 | have been mandatory, but it would have been a | 14:17:21 |
| 14 | pretty good seamanship practice to -- to do that, | 14:17:25 |
| 15 | I would think in. | 14:17:28 |
| 16 | Whether it would have made any | 14:17:31 |
| 17 | difference in this case or not I don't know, but | 14:17:32 |
| 18 | it wouldn't have been a bad -- bad practice for | 14:17:35 |
| 19 | an unusual tow like this. | 14:17:38 |
| 20 | Q      The -- the -- back to weather -- | 14:17:39 |
| 21 | weather sources, we got the -- the NOAA weather, | 14:17:44 |
| 22 | the Weather Fax.  You ever heard of an app -- an | 14:17:46 |
| 23 | app called Windy? | 14:17:50 |
| 24 | A      Yup. | 14:17:52 |
| 25 | Q      Is that a reliable thing to use not -- | 14:17:53 |

| | | |
|---|---|---|
| 1 | not by itself but with other reporting on | 14:17:57 |
| 2 | weather? | 14:18:01 |
| 3 | A    It's -- it's -- it's all right.  I | 14:18:01 |
| 4 | am -- I have looked at the app.  I prefer Predict | 14:18:04 |
| 5 | Wind.  I use Predict Wind, which I found to be | 14:18:08 |
| 6 | use -- very useful. | 14:18:11 |
| 7 | Q    And -- and back to the -- to the -- | 14:18:17 |
| 8 | to the weather -- weather router, as a master | 14:18:25 |
| 9 | would you rely solely on that weather router | 14:18:30 |
| 10 | to -- to -- to tell you whether the weather would | 14:18:34 |
| 11 | be suitable for the voyage? | 14:18:36 |
| 12 | A    No, of course not. | 14:18:40 |
| 13 | Q    And you -- you would take all of the | 14:18:43 |
| 14 | sources that you discussed and consider them and | 14:18:46 |
| 15 | then it would be your decision to sail, right? | 14:18:52 |
| 16 | A    That's correct. | 14:18:55 |
| 17 | Q    The -- the route that the YFD 70 took, | 14:18:57 |
| 18 | did -- did you have any indication that the YFD | 14:19:01 |
| 19 | 70 could have turned back once it was committed | 14:19:11 |
| 20 | at Cape Flattery if there was -- if there was | 14:19:21 |
| 21 | heavy weather ahead? | 14:19:25 |
| 22 | A    What -- at what point?  I am not -- I | 14:19:32 |
| 23 | am not -- I don't understand the question. | 14:19:35 |
| 24 | Q    All right. | |
| 25 | A    You need to be a little bit more | 14:19:36 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    55

| | | |
|---|---|---|
| 1 | precise. | 14:19:37 |
| 2 | Q      Okay. | |
| 3 | A      Please. | 14:19:38 |
| 4 | Q      So -- okay.  So -- so let's go back to | 14:19:39 |
| 5 | our logs here.  So here is the 18th out Prince | 14:19:41 |
| 6 | Rupert traffic and -- and then the 19th -- take a | 14:19:52 |
| 7 | look at the 19th.  Any -- anything remarkable, | 14:20:00 |
| 8 | from your experience, showing up on this log here | 14:20:03 |
| 9 | on the 19th? | 14:20:09 |
| 10 | A      On the 19th, yeah, weather. | 14:20:10 |
| 11 | Q      Okay.  Right.  And -- and when the -- | 14:20:13 |
| 12 | the -- the tug tow encountered this weather | 14:20:19 |
| 13 | could -- could they have -- or let me back up. | 14:20:24 |
| 14 | If -- if the tug and tow had a prediction of this | 14:20:27 |
| 15 | weather could -- could they have turned back to | 14:20:35 |
| 16 | Cape Flattery? | 14:20:38 |
| 17 | A      They could have turned back to Cape | 14:20:39 |
| 18 | Flattery at any time, but it's highly unlikely | 14:20:42 |
| 19 | that they are going to. | 14:20:45 |
| 20 | Q      Why is that? | 14:20:46 |
| 21 | A      Once they -- once they went past | 14:20:47 |
| 22 | Flattery I believe that they were committed. | 14:20:50 |
| 23 | They were going.  They weren't turning back. | 14:20:52 |
| 24 | Q      Okay.  And so here is -- here is -- | 14:20:54 |
| 25 | here is this -- this weather south to southeast | 14:20:56 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    56

| | | |
|---|---|---|
| 1 | 20 to 25, 25 to 30, 6 to 8 and this is the 19th. | 14:21:00 |
| 2 | Then it calms down the 20th towards the evening. | 14:21:11 |
| 3 | And looking back at your report page | 14:21:16 |
| 4 | 7, the weather has started to subside.  So that's | 14:21:22 |
| 5 | the -- on the 20th.  This is the -- your | 14:21:29 |
| 6 | paragraph seven.  Eight, weather fair for the | 14:21:30 |
| 7 | next three days.  And -- and then so we get to | 14:21:36 |
| 8 | paragraph nine.  The crew noticed that the dry | 14:21:45 |
| 9 | dock was listing to port. | 14:21:49 |
| 10 | In -- in your opinion, at -- at what | 14:21:53 |
| 11 | point should the master have known for certain | 14:21:56 |
| 12 | that the dry dock would sink, at what point in | 14:22:06 |
| 13 | this voyage? | 14:22:10 |
| 14 | A     Would he have known that it was going | 14:22:12 |
| 15 | to sink? | 14:22:14 |
| 16 | Q     Yes. | 14:22:15 |
| 17 | A     I am not sure that there was a point | 14:22:17 |
| 18 | that he knew for sure until it rolled over. | 14:22:22 |
| 19 | Q     And is there any way that the -- the | 14:22:28 |
| 20 | master -- so take -- take your -- your experience | 14:22:38 |
| 21 | with the -- with the tow across the Pacific.  Was | 14:22:42 |
| 22 | there any way that you -- you would know for sure | 14:22:44 |
| 23 | that that barge would not sink? | 14:22:47 |
| 24 | A     I was relatively confident that that | 14:22:57 |
| 25 | barge was not going to sink.  Yes, I was -- in | 14:23:00 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                57

| | | |
|---|---|---|
| 1 | fact, not relatively.  I was confident that it | 14:23:03 |
| 2 | would not sink. | 14:23:06 |
| 3 | Q   Are -- are you aware that the night | 14:23:07 |
| 4 | before the sinking that Vigor had personnel ready | 14:23:10 |
| 5 | to go to meet the -- the YFD 70 at Monterey Bay | 14:23:18 |
| 6 | along with local diving Salvors that next | 14:23:22 |
| 7 | morning? | 14:23:29 |
| 8 | A   When would that have been? | 14:23:31 |
| 9 | Q   The -- the -- that would have been | 14:23:32 |
| 10 | flying out on the -- the morning of the 26th to | 14:23:35 |
| 11 | meet the tow on the 26th at the Monterey Bay. | 14:23:44 |
| 12 | Were you aware of that that Vigor had plans to do | 14:23:48 |
| 13 | that? | 14:23:50 |
| 14 | MR. JARRETT:  Objection to form.  Go | 14:23:59 |
| 15 | ahead if you have an answer. | 14:24:00 |
| 16 | THE WITNESS:  They were going to fly | 14:24:04 |
| 17 | out on the 20 -- they -- they -- they discussed | 14:24:06 |
| 18 | it on the 25th? | 14:24:08 |
| 19 | BY MR. SIMMS: | 14:24:09 |
| 20 | Q   Yeah.  Now, let me see if I can get | 14:24:09 |
| 21 | a -- I think this is -- I think this is the -- | 14:24:11 |
| 22 | okay.  So let's -- let's -- this is one of the | 14:24:22 |
| 23 | documents that you had reviewed, Exhibit 11. | 14:24:25 |
| 24 | What have we got here?  Okay. | 14:24:34 |
| 25 | So -- so Bob Shrewsbury is | 14:24:42 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              58

| | | |
|---|---|---|
| 1 | communicating with Paul Torrey, this is the -- | 14:24:49 |
| 2 | the -- the day before the afternoon, about going | 14:24:55 |
| 3 | to Monterey Bay.  Okay?  And now -- okay.  Tow | 14:24:58 |
| 4 | survey.  Okay.  Yeah.  Okay.  Now, here we have | 14:25:17 |
| 5 | got -- this is in the documents, too -- the | 14:25:25 |
| 6 | captain of the port order, the Coast Guard. | 14:25:30 |
| 7 | Okay? | |
| 8 | So you have -- you have -- you have | 14:25:39 |
| 9 | seen the Coast Guard Investigation Report.  And | 14:25:40 |
| 10 | did -- did you see from that that the Coast Guard | 14:25:43 |
| 11 | had done a helicopter flyover? | 14:25:46 |
| 12 | A     Yes, I remember that. | 14:25:50 |
| 13 | Q     Okay.  And did you see in there that | 14:25:51 |
| 14 | the -- the Coast Guard had been in communication | 14:25:54 |
| 15 | with the marine sanctuary authorities? | 14:25:57 |
| 16 | A     I don't recall that. | 14:26:04 |
| 17 | Q     Yeah.  When you look back in there you | 14:26:05 |
| 18 | will see it. | 14:26:07 |
| 19 | A     Okay. | 14:26:08 |
| 20 | Q     And -- | 14:26:09 |
| 21 | A     I will take your word for it. | 14:26:09 |
| 22 | Q     Okay.  And so here is the captain of | 14:26:12 |
| 23 | the port order.  Do you know -- do you know who | 14:26:14 |
| 24 | Paul Torrey is? | 14:26:17 |
| 25 | A     No. | 14:26:18 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          59

| | | |
|---|---|---|
| 1 | Q      He is -- he is a Vigor -- he was one | 14:26:19 |
| 2 | of the project managers on this. | 14:26:22 |
| 3 | A      Yeah, I under -- understand that, but | 14:26:26 |
| 4 | I don't -- I don't know him personally. | 14:26:28 |
| 5 | Q      Okay.  So here is the captain of the | 14:26:30 |
| 6 | port order directed to Paul Torrey.  It's -- it's | 14:26:33 |
| 7 | dated the 25th and I will tell you it came in | 14:26:34 |
| 8 | really early on the 26th.  And -- and does this | 14:26:37 |
| 9 | tell you the Coast Guard had approved the tow to | 14:26:39 |
| 10 | come into Monterey Bay subject to those four | 14:26:45 |
| 11 | things, captain of the port order? | 14:26:48 |
| 12 | A      All I can say is evidently the Coast | 14:26:52 |
| 13 | Guard doesn't understand CFRs, either. | 14:26:55 |
| 14 | Q      Uh-huh.  Yeah.  Well, they -- they | 14:26:58 |
| 15 | were in the -- the -- the -- okay.  So are you -- | 14:27:00 |
| 16 | are -- is it, in your opinion that the Coast | 14:27:07 |
| 17 | Guard -- in your opinion, was the Coast Guard | 14:27:09 |
| 18 | unaware that the -- the -- the tow was within the | 14:27:15 |
| 19 | boundaries of the marine sanctuary?  Was the | 14:27:18 |
| 20 | Coast Guard unaware of that? | 14:27:22 |
| 21 | MR. JARRETT:  Objection to form. | 14:27:23 |
| 22 | THE WITNESS:  Well, I wouldn't -- I | 14:27:26 |
| 23 | wouldn't presume one way or another. | 14:27:31 |
| 24 | BY MR. SIMMS: | 14:27:34 |
| 25 | Q      Okay. | 14:27:34 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              60

| | | |
|---|---|---|
| 1 | A    It's -- it's likely that they -- they | 14:27:34 |
| 2 | did not realize it. | 14:27:37 |
| 3 | Q    Okay.  Well, was the -- was the Coast | 14:27:39 |
| 4 | Guard aware -- | 14:27:43 |
| 5 | A    Or the ramifications of it. | 14:27:44 |
| 6 | Q    Okay.  Was the Coast Guard aware that | 14:27:47 |
| 7 | the YFD 70 would -- would sink? | 14:27:50 |
| 8 | MR. JARRETT:  Same objection. | 14:27:54 |
| 9 | THE WITNESS:  I don't think they were | 14:27:58 |
| 10 | aware of it until it did sink. | 14:28:00 |
| 11 | BY MR. SIMMS: | 14:28:01 |
| 12 | Q    Because there is a captain of the port | 14:28:01 |
| 13 | order we are looking at that permitted, subject | 14:28:04 |
| 14 | to conditions, the tow coming in, right? | 14:28:07 |
| 15 | A    Correct. | 14:28:11 |
| 16 | Q    And so -- | 14:28:11 |
| 17 | A    Of course, it wasn't listing 40 | 14:28:13 |
| 18 | degrees when that order was placed, I am sure. | 14:28:16 |
| 19 | Q    Okay.  Well, let's look back at this. | 14:28:19 |
| 20 | MR. JARRETT:  So just for the record, | 14:28:31 |
| 21 | the previous document reference was Exhibit 5, I | 14:28:33 |
| 22 | think, to this deposition.  I am not sure about | 14:28:37 |
| 23 | that, but that was marked Exhibit 5. | 14:28:39 |
| 24 | MR. SIMMS:  Right, that's marked | 14:28:42 |
| 25 | Exhibit 5. | 14:28:43 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    61

```
1    BY MR. SIMMS:
2        Q      This is back to the -- back to Exhibit        14:28:44
3    11 and --                                                 14:28:46
4            MR. JARRETT:  Thank you.                          14:28:47
5    BY MR. SIMMS:                                             14:28:48
6        Q      -- and let's -- so you talked about in         14:28:48
7    your experience when you were going across the            14:28:53
8    Pacific the -- talking with the marine architect.         14:28:58
9    Who -- who is -- who is Dan Keen?  What was his            14:29:06
10   role in the YFD tow 70 project?                           14:29:08
11       A      Well, he is with Vigor.  I know -- I           14:29:15
12   know that much.                                           14:29:18
13       Q      Okay.  And are you --                          14:29:20
14   (Indecipherable cross speaking.)
15       Q      Yeah, are you aware that -- that --            14:29:21
16   that -- and this is -- don't know why the October         14:29:22
17   26 date is on, but -- but are you aware that --           14:29:29
18   that before the tow sank Western was in contact           14:29:32
19   with Dan Keen and -- and Dan Keen was -- was              14:29:41
20   running an analysis -- this is I will blow it             14:29:45
21   up -- on the -- the -- the Vigor's GS -- GHS load         14:29:51
22   editor program?  Are you aware of that?                   14:29:56
23       A      I know that they were -- they were             14:29:59
24   making calculations.  They were discussing it.            14:30:01
25       Q      Okay.  And that shows -- this -- this          14:30:04
```

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    62

| | | |
|---|---|---|
| 1 | calculation shows a 45-degree or so list, doesn't | 14:30:08 |
| 2 | it? | 14:30:12 |
| 3 | MR. JARRETT:  Objection to form. | 14:30:15 |
| 4 | THE WITNESS:  I am not sure I have | 14:30:18 |
| 5 | that document. | 14:30:19 |
| 6 | BY MR. SIMMS: | 14:30:20 |
| 7 | Q    Yeah, it was in -- it was -- it was in | 14:30:20 |
| 8 | the ones that you were given. | 14:30:22 |
| 9 | A    Oh, okay. | 14:30:25 |
| 10 | Q    Okay.  So looking at this, what -- | 14:30:25 |
| 11 | what is Dan Keen's message?  If you were the | 14:30:28 |
| 12 | master, what's it -- what's it telling you? | 14:30:32 |
| 13 | Worst case -- | 14:30:37 |
| 14 | A    Well, I can't read this.  I -- I | 14:30:37 |
| 15 | cannot read this document. | 14:30:39 |
| 16 | Q    Oh, okay.  Here.  Let me blow it up a | 14:30:40 |
| 17 | little bit.  Is that -- is that better? | 14:30:43 |
| 18 | A    It blew it up, but it's still fuzzy. | 14:30:50 |
| 19 | Q    Okay.  All right.  So is that better? | 14:30:54 |
| 20 | A    Yeah, but I can only see the first | 14:31:02 |
| 21 | eight lines or ten lines. | 14:31:05 |
| 22 | Q    Okay.  So -- so then I will -- I | 14:31:07 |
| 23 | will -- I will -- just blowing it up so you -- so | 14:31:09 |
| 24 | you can see it.  That's the -- the -- okay.  This | 14:31:13 |
| 25 | is worst case all tanks one side flooded.  It is | 14:31:16 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                              63

| | | |
|---|---|---|
| 1 | possible for it -- he was typing fast.  He was | 14:31:20 |
| 2 | sitting at the -- the -- the Seattle Athletic | 14:31:26 |
| 3 | Club having dinner with his wife.  That's -- | 14:31:31 |
| 4 | that's part of the background of this.  So he's | 14:31:33 |
| 5 | with his laptop open.  So if he wasn't, he might | |
| 6 | have typed in it's possible for it to stop here, | 14:31:36 |
| 7 | but it's possible for it stop here calms down. | 14:31:40 |
| 8 | This would yield -- yield a deep draft of 40 -- | 14:31:43 |
| 9 | about 48 feet on the low side.  Okay.  All right. | 14:31:51 |
| 10 | So that's -- and put it back so we can see it. | 14:31:54 |
| 11 | Okay.  All right. | 14:31:58 |
| 12 |         So -- so if you had, you know, put | 14:31:59 |
| 13 | yourself back in the middle of the Pacific, you | 14:32:03 |
| 14 | are talking to the Marine architect, if -- if you | 14:32:06 |
| 15 | had gotten a message like this Marine architect | 14:32:09 |
| 16 | doing an analysis, what would that tell you? | 14:32:14 |
| 17 |     A     Well, you don't have much else to rely | 14:32:17 |
| 18 | on as a captain out there.  I mean, if you are | 14:32:23 |
| 19 | not a Marine architect, you can't do that | 14:32:27 |
| 20 | analysis yourself.  So you have to rely on it to | 14:32:30 |
| 21 | a certain degree. | 14:32:33 |
| 22 |     Q     And you did rely on it, right, to get | 14:32:34 |
| 23 | to Hawaii? | 14:32:36 |
| 24 |     A     I did, but that's a whole -- a cargo | 14:32:38 |
| 25 | barge is a whole different animal than a -- than | 14:32:41 |

| | | |
|---|---|---|
| 1 | a floating dry dock. | 14:32:43 |
| 2 | Q    Okay.  All right. | 14:32:46 |
| 3 | A    Much more -- much more predictable.  I | 14:32:51 |
| 4 | mean, you know, that -- that barge has made | 14:32:54 |
| 5 | hundreds and hundreds and hundreds and hundreds | 14:32:57 |
| 6 | of trips at sea.  So I would -- I would assume | 14:32:59 |
| 7 | the information that's available for a marine | 14:33:01 |
| 8 | architect would be much more accurate than | 14:33:04 |
| 9 | calculations of a dry dock that hasn't been to | 14:33:07 |
| 10 | sea for a long time, if ever. | 14:33:13 |
| 11 | Q    As -- as between a -- a -- a dry dock | 14:33:18 |
| 12 | and a -- and a barge, which -- which has more | 14:33:20 |
| 13 | buoyancy compartments? | 14:33:27 |
| 14 | MR. JARRETT:  Objection to form. | 14:33:30 |
| 15 | THE WITNESS:  Without seeing the | 14:33:32 |
| 16 | compartmentalization of that dry dock I wouldn't | 14:33:34 |
| 17 | be able to answer that question for you. | 14:33:40 |
| 18 | BY MR. SIMMS: | |
| 19 | Q    Okay. | |
| 20 | A    And -- and barges -- all barges are | 14:33:40 |
| 21 | different.  They don't have the same | 14:33:41 |
| 22 | compartmentalization.  They vary from barge to | 14:33:43 |
| 23 | barge. | 14:33:46 |
| 24 | Q    So a -- so a -- a dry dock is made to | 14:33:46 |
| 25 | be flooded in part and still float, right? | 14:33:49 |

| | | |
|---|---|---|
| 1 | A      Yes. | 14:33:53 |
| 2 | Q      And so does that -- is that what this | 14:33:53 |
| 3 | diagram shows, partial flooding, partial | 14:33:59 |
| 4 | floating?  Does it -- | 14:34:08 |
| 5 | MR. JARRETT:  He is referring again to | 14:34:08 |
| 6 | Exhibit 11. | 14:34:10 |
| 7 | MR. SIMMS:  Yeah, Exhibit 11. | 14:34:12 |
| 8 | THE WITNESS:  I just can't tell one | 14:34:13 |
| 9 | way or another from this -- this -- this piece of | 14:34:15 |
| 10 | paper here.  It's fuzzy, but -- and I don't | 14:34:18 |
| 11 | understand exactly what it means. | 14:34:21 |
| 12 | BY MR. SIMMS: | 14:34:26 |
| 13 | Q      Okay. | 14:34:26 |
| 14 | A      Should I have that, a copy of that in | 14:34:28 |
| 15 | my file? | 14:34:30 |
| 16 | Q      That -- yeah, that's in your file.  It | 14:34:32 |
| 17 | was -- I will show you at least what Noah had | 14:34:35 |
| 18 | sent me.  So there is your report.  There is the | 14:34:41 |
| 19 | materials.  There is the file.  So that was, | 14:34:44 |
| 20 | like, Exhibit -- one of those -- 3, 7.  Something | 14:34:47 |
| 21 | like that. | 14:34:53 |
| 22 | A      And what's the title of it?  Can you | 14:34:54 |
| 23 | tell me what the title of it is? | 14:34:57 |
| 24 | Q      It -- the -- so -- | 14:34:58 |
| 25 | A      Is it under emails?  Was it sent by | 14:35:01 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    66

| | | |
|---|---|---|
| 1 | emails or -- | 14:35:04 |
| 2 | Q    They came -- yeah, it would have | 14:35:06 |
| 3 | been -- yeah, it would have been emails number | 14:35:08 |
| 4 | 14, Chris Law, Michael Shaw, Chris Simonson, Dan | 14:35:12 |
| 5 | Keen.  And that's what the top looks like. | 14:35:18 |
| 6 | MR. SIMMS:  Well, I will tell you | 14:36:01 |
| 7 | what.  We   have -- we have been going for an | 14:36:02 |
| 8 | hour and a half and let's -- can we take five | 14:36:03 |
| 9 | minutes or so or -- or -- or, Russ, do you -- | 14:36:07 |
| 10 | ten?  What -- what would be helpful? | 14:36:10 |
| 11 | THE WITNESS:  Sure. | 14:36:12 |
| 12 | MR. SIMMS:  Five or ten?  Who votes | 14:36:15 |
| 13 | for five?  Who votes for ten?  Let's do -- let's | 14:36:16 |
| 14 | do five. | 14:36:19 |
| 15 | THE WITNESS:  Yeah, I think I just -- | 14:36:20 |
| 16 | I just found -- I just found that email. | 14:36:21 |
| 17 | MR. SIMMS:  Okay.  Well -- well, let | 14:36:23 |
| 18 | me -- I --   I -- I need to go offline and I will | 14:36:23 |
| 19 | be back   in -- in five minutes?  Okay. | 14:36:26 |
| 20 | THE WITNESS:  Okay.  Five minutes. | 14:36:28 |
| 21 | MR. JARRETT:  Fine.  Thank you. | 14:36:30 |
| 22 | (Thereupon, a brief break was taken, | 14:43:18 |
| 23 | and the deposition continued as follows:) | 14:43:18 |
| 24 | BY MR. SIMMS: | 14:44:33 |
| 25 | Q    Okay.  So -- so we -- you have looked | 14:44:33 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    67

| | | |
|---|---|---|
| 1 | at the -- the -- the hard copy of -- of Exhibit | 14:44:35 |
| 2 | 11.  Any -- any other comments on that now that | 14:44:39 |
| 3 | you have -- you have looked a little bit more at | 14:44:42 |
| 4 | it? | 14:44:45 |
| 5 |     A    You know, even my copy I can't read, | 14:44:47 |
| 6 | to tell you the truth, and I am looking at it | 14:44:50 |
| 7 | right now.  It's just -- it's just not clear. | 14:44:53 |
| 8 |     Q    Okay. | 14:44:58 |
| 9 |     A    I -- I just don't know what it means. | 14:44:58 |
| 10 |     Q    Okay.  Well -- well, here is -- so | 14:45:02 |
| 11 | here is -- here is Vigor and I will -- and I will | 14:45:04 |
| 12 | just tell you that -- that Vigor had plans to | 14:45:07 |
| 13 | the -- the -- Vigor's Dan Keen and Paul Torrey | 14:45:12 |
| 14 | had talked with Global Diving.  They had arranged | 14:45:16 |
| 15 | for Global Diving to meet at Monterey.  They | 14:45:19 |
| 16 | had -- Dan Keen had bought airline tickets to fly | 14:45:23 |
| 17 | from Seattle down to, I guess, from San Francisco | 14:45:27 |
| 18 | or maybe you could fly to Monterey, whatever, the | 14:45:30 |
| 19 | next morning to meet the tow and Western knew | 14:45:33 |
| 20 | that.  Everybody was talking about how that would | 14:45:36 |
| 21 | happen. | 14:45:38 |
| 22 |         If you were the captain of the -- | 14:45:39 |
| 23 | the -- the tug and you knew that the people who | 14:45:40 |
| 24 | were -- that the shipyard that the -- who had -- | 14:45:48 |
| 25 | who had -- were aware of the configuration of the | 14:45:50 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    68

```
 1   dry dock were going to meet you the next day      14:45:54
 2   to -- to -- to -- to try to save the tow, what    14:45:58
 3   would your reaction to that be?  What would        14:46:03
 4   you --                                             14:46:06
 5          MR. JARRETT:  Objection to form.            14:46:07
 6   BY MR. SIMMS:                                      14:46:09
 7      Q     Yeah.                                     14:46:09
 8      A     What would be my reaction?                14:46:10
 9      Q     Yeah.  So here are the guys they know     14:46:12
10   about the tow, they have got the plans, they have  14:46:14
11   got the computer program, they run the analysis,   14:46:16
12   they are -- they have got plane tickets, they      14:46:19
13   have called the Coast Guard, gotten the captain    14:46:22
14   of the port order, they are going to meet you at   14:46:26
15   Monterey Bay.                                      14:46:29
16          You are the captain.  What's your           14:46:29
17   reaction to that?  What does that tell you about   14:46:31
18   the -- the -- the -- at least Vigor's level of     14:46:33
19   confidence about the tow sinking?                  14:46:36
20          MR. JARRETT:  Same objections.              14:46:38
21          THE WITNESS:  All it tells me is they       14:46:44
22   have -- they have done their analysis and they --  14:46:45
23   they have what they have.  And I guess I would be  14:46:47
24   thankful for that and grateful for that and        14:46:51
25   somewhat relieved about that, obviously.  So I     14:46:54
```

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                            69

| | | |
|---|---|---|
| 1 | guess that's my -- would be my feeling.  I would | 14:46:57 |
| 2 | be -- I would be relieved. | 14:46:59 |
| 3 | BY MR. SIMMS: | 14:47:06 |
| 4 |     Q    So -- | 14:47:06 |
| 5 |     A    It doesn't lessen obligation to what's | 14:47:07 |
| 6 | happening in realtime on the scene. | 14:47:10 |
| 7 |     Q    Another one of these exhibits -- let | 14:47:18 |
| 8 | me see.  Yeah.  Okay.  This was an exhibit in -- | 14:47:26 |
| 9 | in the -- one of these emails that you had gotten | 14:47:33 |
| 10 | and it's -- it's an analysis of Richard Shaw | 14:47:39 |
| 11 | about the tow pull and in here Dan Keen from | 14:47:44 |
| 12 | Vigor is running calculations using the U.S. Navy | 14:47:54 |
| 13 | Tow Manual.  And do you have any reason to | 14:48:05 |
| 14 | believe that those -- those calculations were -- | 14:48:12 |
| 15 | were inaccurate?  Were they accurate, Dan Keen's | 14:48:14 |
| 16 | calculations provided to Richard Shaw? | 14:48:21 |
| 17 |     A    I have no idea whether they are | 14:48:24 |
| 18 | accurate or -- or inaccurate. | 14:48:26 |
| 19 |         MR. JARRETT:  Okay.  And just for | 14:48:28 |
| 20 | record, he is referring to Exhibit 4, marked as | 14:48:29 |
| 21 | Exhibit 4. | 14:48:33 |
| 22 |         THE WITNESS:  Yup. | 14:48:34 |
| 23 | BY MR. SIMMS: | 14:48:38 |
| 24 |     Q    Okay.  All right. | 14:48:38 |
| 25 |     A    I have that somewhere.  I have seen | 14:48:40 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    70

| | | |
|---|---|---|
| 1 | it. | 14:48:43 |
| 2 | Q    Okay.  Did the -- did the -- this | 14:48:43 |
| 3 | document, these emails, have any part in your -- | 14:48:45 |
| 4 | your conclusions?  So Chris Law this is the | 14:48:48 |
| 5 | insurance guy also using the Navy Tow Manual. | 14:49:02 |
| 6 | But did -- did you can consider this email as | 14:49:07 |
| 7 | part of your -- your -- your opinion? | 14:49:10 |
| 8 | A    I didn't think so.  I don't believe | 14:49:12 |
| 9 | so, no. | 14:49:14 |
| 10 | Q    Did -- did you -- did you consider | 14:49:18 |
| 11 | that Richard Shaw relied on calculations that Dan | 14:49:21 |
| 12 | Keen did in Richard Shaw's tow suitability | 14:49:26 |
| 13 | survey? | 14:49:33 |
| 14 | A    I am sorry.  Could you repeat that | 14:49:36 |
| 15 | question? | 14:49:38 |
| 16 | Q    Sure.  Did -- did -- did -- did | 14:49:39 |
| 17 | Richard Shaw rely on calculations that Dan Keen | 14:49:42 |
| 18 | did for Richard Shaw's suitability survey? | 14:49:47 |
| 19 | MR. JARRETT:  I -- I guess I object to | 14:50:00 |
| 20 | the form.  I just don't under -- sorry. | 14:50:03 |
| 21 | THE WITNESS:  Yeah, the form of the | 14:50:06 |
| 22 | question has me confused. | 14:50:07 |
| 23 | BY MR. SIMMS: | 14:50:09 |
| 24 | Q    Yeah.  Well, how did -- what | 14:50:09 |
| 25 | calculations did -- did Richard Shaw rely on, if | 14:50:11 |

| | | |
|---|---|---|
| 1 | any, to do his tow suitability survey? | 14:50:13 |
| 2 | MR. JARRETT:  I am going to object to | 14:50:17 |
| 3 | that one too. | 14:50:18 |
| 4 | THE WITNESS:  I -- I -- I don't -- I | 14:50:20 |
| 5 | don't know.  Don't know the answer to that | 14:50:21 |
| 6 | question. | 14:50:26 |
| 7 | BY MR. SIMMS: | 14:50:26 |
| 8 | Q    Okay.  Well, to determine that -- that | 14:50:26 |
| 9 | the maximum tow -- in -- in -- in the final | 14:50:29 |
| 10 | version -- let's -- let's go to the final version | 14:50:36 |
| 11 | of the survey here.  In the -- in the final | 14:50:38 |
| 12 | version of the survey -- okay.  That's where he | 14:50:48 |
| 13 | says -- trying to get the wave height.  It is not | 14:50:57 |
| 14 | searching. | 14:51:13 |
| 15 | Anyhow, so here is the final version | 14:51:14 |
| 16 | of the survey.  Let me -- let me find one to back | 14:51:23 |
| 17 | up on that.  The final version of the survey | 14:51:27 |
| 18 | was -- I will get to the end -- October 18, 2016. | 14:51:30 |
| 19 | Okay?  But the tow departed October 17, 2016.  Is | 14:51:40 |
| 20 | that -- is that unusual, in -- in your | 14:51:48 |
| 21 | experience, for the tow survey to issue a final | 14:51:50 |
| 22 | after the tow has departed? | 14:51:55 |
| 23 | A    Well, he could have -- he could have | 14:51:59 |
| 24 | had all the information necessary and just not | 14:52:01 |
| 25 | sent the report out.  I don't know.  That's -- | 14:52:03 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                72

| | | |
|---|---|---|
| 1 | I -- that is a little confusing. | 14:52:08 |
| 2 | Q     But -- so but before the -- the -- | 14:52:10 |
| 3 | the master departs it's important for the master | 14:52:12 |
| 4 | to -- to have received the final survey, right? | 14:52:19 |
| 5 | A     Normally, yes. | 14:52:22 |
| 6 | Q     All right.  So what happened here? | 14:52:27 |
| 7 | A     I don't know. | 14:52:29 |
| 8 | Q     I want to go to the -- those are | 14:52:30 |
| 9 | pictures. | 14:52:48 |
| 10 | MR. JARRETT:  Counsel, can you refer | 14:52:48 |
| 11 | to some exhibit for the record, please, so that I | 14:52:49 |
| 12 | can find it? | 14:52:51 |
| 13 | THE WITNESS:  That says Number 3. | 14:52:53 |
| 14 | MR. JARRETT:  Exhibit 3. | 14:52:56 |
| 15 | BY MR. SIMMS: | 14:52:58 |
| 16 | Q     And -- okay.  So here this is his | 14:52:58 |
| 17 | towing recommendations sent out on the 18th. | 14:53:10 |
| 18 | The -- so tow Ocean Ranger to proceed upon | 14:53:16 |
| 19 | headings and speed commensurate in order to | 14:53:30 |
| 20 | minimize stresses.  Okay.  Master of the tug | 14:53:36 |
| 21 | Ocean Ranger shall avoid heavier, being seas | 14:53:36 |
| 22 | greater than eight to ten feet. | 14:53:38 |
| 23 | Where did -- where did Richard Shaw | 14:53:40 |
| 24 | get the information that the -- the tow could be | 14:53:43 |
| 25 | towed in seas of -- of ten feet or less? | 14:53:51 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    73

| | | |
|---|---|---|
| 1 | A    I believe that came from a | 14:53:59 |
| 2 | conversation with the underwriter or an email | 14:54:00 |
| 3 | that I remember -- I recall reading from an | 14:54:05 |
| 4 | underwriter that he thought 15-feet sea was | 14:54:07 |
| 5 | excessive and -- and his experience should be 8 | 14:54:11 |
| 6 | to 10 feet.  I think that's where I saw that. | 14:54:17 |
| 7 | Q    Okay.  Well, did you see any | 14:54:20 |
| 8 | calculation that -- that Richard Shaw expressed | 14:54:23 |
| 9 | in his report of the wastage of the YFD 70? | 14:54:32 |
| 10 | A    I don't recall. | 14:54:42 |
| 11 | Q    Okay.  All right.  In your experience, | 14:54:44 |
| 12 | would that have been important to know to make | 14:54:46 |
| 13 | calculations of the wave height that they could | 14:54:50 |
| 14 | tow in? | 14:54:57 |
| 15 | MR. JARRETT:  Objection to form. | 14:55:00 |
| 16 | THE WITNESS:  From a marine | 14:55:02 |
| 17 | architect's standpoint, probably. | 14:55:04 |
| 18 | BY MR. SIMMS: | 14:55:07 |
| 19 | Q    And -- and heavier, being seas greater | 14:55:07 |
| 20 | than eight to ten feet, is -- is that a -- is -- | 14:55:10 |
| 21 | does that -- what does that refer to?  Does that | 14:55:12 |
| 22 | refer to average wave height? | 14:55:14 |
| 23 | A    I would think that's maximum wave | 14:55:17 |
| 24 | height. | 14:55:19 |
| 25 | Q    Okay.  So -- | 14:55:20 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                          74

| | | |
|---|---|---|
| 1 | A     That's why they say eight to ten feet. | 14:55:23 |
| 2 | Q     Okay.  So -- so when we are talking | 14:55:25 |
| 3 | about maximum -- maximum wave height, the -- so | 14:55:29 |
| 4 | to -- to get an average wave height -- so this is | 14:55:45 |
| 5 | maximum wave height.  To get an average wave | 14:55:49 |
| 6 | height what -- what would you do to calculate an | 14:55:52 |
| 7 | average wave height? | 14:55:54 |
| 8 |          MR. JARRETT:  I am sorry.  Object to | 14:55:58 |
| 9 | form. | 14:55:59 |
| 10 | BY MR. SIMMS: | 14:55:59 |
| 11 | Q     Okay.  Well, does this -- so -- so | 14:55:59 |
| 12 | in -- in -- out of a hundred waves, okay, is this | 14:56:02 |
| 13 | saying that every single wave would have to be | 14:56:05 |
| 14 | less than eight feet for the tow? | 14:56:09 |
| 15 | A     Oh.  No, of course it doesn't.  Of | 14:56:13 |
| 16 | course it doesn't.  It's always -- it's always | 14:56:15 |
| 17 | average.  If you are talking about a hundred, you | 14:56:18 |
| 18 | are always going to have something below eight | 14:56:19 |
| 19 | feet and then a few might come in over ten feet, | 14:56:21 |
| 20 | but... | 14:56:25 |
| 21 | Q     Right.  Okay. | 14:56:25 |
| 22 | A     So it's always -- you know, I mean, it | 14:56:26 |
| 23 | is what it is.  No one can -- no one can | 14:56:28 |
| 24 | accurately border that eight to ten feet.  It's | 14:56:32 |
| 25 | not possible to do in the real world. | 14:56:37 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              75

| | | |
|---|---|---|
| 1 | Q     Okay.  And -- and so sometimes when | 14:56:40 |
| 2 | you are out on the open ocean there are waves | 14:56:42 |
| 3 | that are in excess of -- of this average, right? | 14:56:46 |
| 4 | A     Yes, quite possibly. | 14:56:50 |
| 5 | Q     And that is not always predictable, is | 14:56:54 |
| 6 | it? | 14:56:57 |
| 7 | A     Not always, no. | 14:56:58 |
| 8 | Q     And it's not always a function of the | 14:57:00 |
| 9 | weather, the wind, is it, wave height? | 14:57:04 |
| 10 | A     Not swell.  Certainly seas are a | 14:57:09 |
| 11 | function of wave -- of -- of wind, a direct | 14:57:13 |
| 12 | function of wind.  Swell is a function of winds | 14:57:18 |
| 13 | that could be occurring hundreds of miles away. | 14:57:22 |
| 14 | Q     And -- and the moment of the waves, | 14:57:26 |
| 15 | the -- the -- their -- their repetition, that's | 14:57:31 |
| 16 | not a function of weather, is it? | 14:57:37 |
| 17 | A     I am sorry.  The -- say that again. | 14:57:41 |
| 18 | Q     The -- the -- the -- well, let me put | 14:57:44 |
| 19 | it -- probably not using the right term.  The | 14:57:47 |
| 20 | distance between waves is not a function of | 14:57:50 |
| 21 | weather, is it? | 14:57:53 |
| 22 | A     Yes, it is a function of weather. | 14:57:54 |
| 23 | Q     Is it always? | 14:57:56 |
| 24 | A     It's also a geographical function, a | 14:57:57 |
| 25 | function of geographic area. | 14:58:00 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                      76

| | | | |
|---|---|---|---|
| 1 | Q | Uh-huh. | 14:58:02 |
| 2 | A | A combination of the two. | 14:58:03 |
| 3 | Q | Okay.  Are you familiar with the -- | 14:58:07 |
| 4 | | the terms hogging and sagging? | 14:58:12 |
| 5 | A | Certainly. | 14:58:15 |
| 6 | Q | Okay.  What's -- what's hogging? | 14:58:16 |
| 7 | A | Hogging is the ends of the barge -- a | 14:58:19 |
| 8 | | barge or -- or a vessel droop down.  The bow | 14:58:24 |
| 9 | | droops down and the stern droops down with a | 14:58:29 |
| 10 | | high point in the middle.  And sag is the | 14:58:32 |
| 11 | | opposite of that.  The ends of the -- the vessel | 14:58:35 |
| 12 | | are facing -- are tending up and the center is | 14:58:39 |
| 13 | | tending down. | 14:58:46 |
| 14 | Q | Okay.  So just if you are looking at | 14:58:47 |
| 15 | | my piece of paper here, this is -- this is | 14:58:49 |
| 16 | | sagging? | 14:58:52 |
| 17 | A | Yup. | 14:58:53 |
| 18 | Q | And that's hogging? | 14:58:54 |
| 19 | A | Yup. | 14:58:55 |
| 20 | Q | Okay.  And so with a -- with a -- with | 14:58:56 |
| 21 | | a barge or a dry dock or something like that | 14:59:03 |
| 22 | | the -- the -- the sagging and hogging, am I right | 14:59:05 |
| 23 | | about this, would occur if there are -- if there | 14:59:08 |
| 24 | | is a -- a wave moment which is the length of the | 14:59:11 |
| 25 | | barge, so two waves are basically holding the | 14:59:16 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    77

| | | |
|---|---|---|
| 1 | barge up on the end? | 14:59:23 |
| 2 | A      Well, in that -- | 14:59:26 |
| 3 | MR. JARRETT:  Objection to form. | 14:59:28 |
| 4 | THE WITNESS:  -- the way you are | 14:59:30 |
| 5 | showing me that, that's -- that's a hog and the | 14:59:31 |
| 6 | wave -- the higher wave would be in the middle of | 14:59:33 |
| 7 | the barge. | 14:59:35 |
| 8 | BY MR. SIMMS: | 14:59:36 |
| 9 | Q      Higher wave would be in the middle of | 14:59:36 |
| 10 | the barge.  Okay.  And -- and then sagging the | 14:59:38 |
| 11 | higher waves are at the two ends, right? | 14:59:39 |
| 12 | A      Correct. | 14:59:41 |
| 13 | Q      So -- so something that -- that the | 14:59:42 |
| 14 | master would need to be concerned about is the -- | 14:59:45 |
| 15 | the -- the -- the moment -- the distance between | 14:59:48 |
| 16 | the waves and the length of the -- the tow, | 14:59:51 |
| 17 | correct? | 14:59:56 |
| 18 | A      It -- it would be a concern, yes. | 14:59:59 |
| 19 | Q      Okay.  But there -- there is really no | 15:00:01 |
| 20 | way to predict that, is there? | 15:00:04 |
| 21 | MR. JARRETT:  Objection to form. | 15:00:07 |
| 22 | THE WITNESS:  Only through experience, | 15:00:13 |
| 23 | captain's experience with weather, for instance, | 15:00:17 |
| 24 | on the west coast. | 15:00:19 |
| 25 | BY MR. SIMMS: | 15:00:21 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              78

| | | |
|---|---|---|
| 1 | Q      Uh-huh.  Okay.  And but sometimes -- | 15:00:21 |
| 2 | A      But, generally speaking, he would -- | 15:00:23 |
| 3 | he would have a sense of, you know, the period of | 15:00:25 |
| 4 | waves given a certain weather forecast and | 15:00:33 |
| 5 | depending on what weather had come before that, | 15:00:36 |
| 6 | but as a residual effect only through experience. | 15:00:41 |
| 7 | Q      Okay.  And -- and so it really comes | 15:00:46 |
| 8 | down to the master's judgment, right? | 15:00:55 |
| 9 | A      Yes. | 15:00:58 |
| 10 | MR. JARRETT:  What does?  Objection to | 15:00:59 |
| 11 | form. | 15:01:00 |
| 12 | BY MR. SIMMS: | 15:01:01 |
| 13 | Q      The -- the -- the -- the -- the -- the | 15:01:01 |
| 14 | decision of -- of, well, for lack of a better | 15:01:05 |
| 15 | word, reading the waves, what to expect in the -- | 15:01:10 |
| 16 | in the moment of the waves.  That's the master's | 15:01:12 |
| 17 | judgment based on experience, right? | 15:01:17 |
| 18 | A      Correct. | 15:01:19 |
| 19 | Q      Okay.  And so there in -- in the -- | 15:01:22 |
| 20 | the tug and tow recommendations are there any | 15:01:25 |
| 21 | restrictions put on the -- the -- the -- the | 15:01:33 |
| 22 | moment of the waves?  We got wave height.  Okay. | 15:01:39 |
| 23 | But if the -- if the -- if the -- the -- the | 15:01:49 |
| 24 | waves were eight to ten feet and close together, | 15:01:52 |
| 25 | there wouldn't be hogging or sagging, right? | 15:01:55 |

| | | |
|---|---|---|
| 1 | MR. JARRETT:  Object to form. | 15:02:02 |
| 2 | THE WITNESS:  That's -- that's -- | 15:02:03 |
| 3 | that's almost -- almost unanswerable.  I am not | 15:02:11 |
| 4 | quite sure where you are going with that, but | 15:02:13 |
| 5 | I -- I -- | 15:02:15 |
| 6 | BY MR. SIMMS: | 15:02:15 |
| 7 | Q    Okay.  Well, the -- the key -- | 15:02:15 |
| 8 | A    I am not -- | 15:02:17 |
| 9 | Q    The key is not the wave height; it's | 15:02:18 |
| 10 | the -- the -- the separation of the waves, right, | 15:02:20 |
| 11 | the distance? | 15:02:23 |
| 12 | A    Not necessarily.  It can be.  But when | 15:02:24 |
| 13 | you are towing into head seas, you are towing | 15:02:28 |
| 14 | into head seas.  It -- you know, I mean, if they | 15:02:31 |
| 15 | are hitting the -- hitting the bow with a certain | 15:02:34 |
| 16 | force and it's a ten-foot sea -- | 15:02:36 |
| 17 | Q    Uh-huh. | 15:02:39 |
| 18 | A    -- and you are towing into it at five | 15:02:39 |
| 19 | knots, it doesn't entirely matter what the -- | 15:02:42 |
| 20 | what the wave length is.  The force that it hits | 15:02:47 |
| 21 | the bow, that ten-foot wave, is going to be the | 15:02:49 |
| 22 | determining factor. | 15:02:55 |
| 23 | Q    Uh-huh.  Okay.  So for -- for six | 15:02:55 |
| 24 | days, and looking at -- at your -- your opinions, | 15:03:04 |
| 25 | this is paragraph five, the -- the YFD 70 had | 15:03:08 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    80

| | | |
|---|---|---|
| 1 | gone through some relatively calm weather.  The | 15:03:15 |
| 2 | 23rd 30-knot winds, swell 8 to 10-feet, seas 7 to | |
| 3 | 9, still within this 8 to 10.  Then there is | |
| 4 | 12-foot seas.  And but on the -- at least by | |
| 5 | the -- the 23rd there was no indication of | |
| 6 | problems with the tow, right? | 15:03:51 |
| 7 | A    No, not until they noticed the list, | 15:03:51 |
| 8 | on the day they noticed the list. | 15:03:53 |
| 9 | Q    And so as -- as -- as -- as the | 15:03:56 |
| 10 | master, at least before noticing the list, he had | 15:04:02 |
| 11 | no -- no way of knowing there was anything wrong, | 15:04:05 |
| 12 | if there was, right? | 15:04:07 |
| 13 | A    No, but he certainly was aware of how | 15:04:12 |
| 14 | hard he was towing and what the waves looked | 15:04:16 |
| 15 | liked pounding the square bow of that barge. | 15:04:18 |
| 16 | Q    And he had -- he had towed pretty | 15:04:22 |
| 17 | hard, at least in your opinion, all the way | 15:04:24 |
| 18 | from -- from Cape Flattery down to the point he | 15:04:26 |
| 19 | noticed the list, right? | 15:04:30 |
| 20 | A    Not the entire way, but under certain | 15:04:33 |
| 21 | weather conditions that I have noted in my | 15:04:37 |
| 22 | opinion I believe that he was towing too hard. | 15:04:39 |
| 23 | Q    Okay.  And but at least up until the | 15:04:41 |
| 24 | noticing the list he had no problems? | 15:04:45 |
| 25 | A    No, but they could have -- the -- the | 15:04:49 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              81

| | | |
|---|---|---|
| 1 | problems could have been compounding up until the | 15:04:52 |
| 2 | time that -- that a bulkhead gave away or a | 15:04:54 |
| 3 | certain bow section or whatever.  It's -- it's -- | 15:04:58 |
| 4 | it's -- it's you can't determine that for a fact, | 15:05:01 |
| 5 | but it could be a factor of just constant | 15:05:06 |
| 6 | pounding on there and then finally something gave | 15:05:11 |
| 7 | away. | 15:05:14 |
| 8 | Q    Okay.  But you -- you don't know that | 15:05:15 |
| 9 | that's -- that's not -- | 15:05:17 |
| 10 | A    No, we don't know that for sure. | 15:05:18 |
| 11 | Q    You don't know that for sure.  Okay. | 15:05:20 |
| 12 | Well, let -- let's go to the bottom line here. | 15:05:23 |
| 13 | The negligence directly led to the sinking of the | 15:05:26 |
| 14 | YFD in the Monterey Sanctuary.  And -- and let | 15:05:31 |
| 15 | me -- let me -- I want to break that down in | 15:05:35 |
| 16 | half. | 15:05:39 |
| 17 | First, well, what -- what negligence | 15:05:40 |
| 18 | of -- of Bob Shrewsbury and Captain McGavock led | 15:05:45 |
| 19 | directly to the sinking, regardless of -- of -- | 15:05:51 |
| 20 | of whether there was ever a marine sanctuary? | 15:05:56 |
| 21 | A    Well, on the part of the captain he is | 15:06:01 |
| 22 | the one doing the towing. | 15:06:04 |
| 23 | Q    Okay.  But I -- I -- what I am asking | 15:06:06 |
| 24 | you is what did -- what did Western do, that | 15:06:07 |
| 25 | includes Shrewsbury and McGavock, to sink the | 15:06:15 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              82

| | | |
|---|---|---|
| 1 | tow? | 15:06:18 |
| 2 | A     Towing too hard.  I repeat myself | 15:06:22 |
| 3 | again.  I believe that he was towing too hard | 15:06:26 |
| 4 | under circumstances where he was encountering | 15:06:28 |
| 5 | head seas. | 15:06:31 |
| 6 | Q     Okay.  But you don't know that that -- | 15:06:32 |
| 7 | that's what caused it? | 15:06:35 |
| 8 | MR. JARRETT:  Objection to form. | 15:06:39 |
| 9 | THE WITNESS:  Well, I can't imagine | 15:06:41 |
| 10 | anything else causing it. | 15:06:42 |
| 11 | BY MR. SIMMS: | 15:06:44 |
| 12 | Q     Well, we talked about the -- the | 15:06:44 |
| 13 | hogging and sagging.  That could have caused it, | 15:06:46 |
| 14 | right? | 15:06:49 |
| 15 | A     The hogging and sagging? | 15:06:56 |
| 16 | Q     Uh-huh.  Yeah.  Not the -- not the | 15:06:58 |
| 17 | pushing against the -- the -- the flat bow but | 15:07:00 |
| 18 | the -- the bending of the -- of the dry dock. | 15:07:04 |
| 19 | Hogging and sagging.  Like this, not like that? | 15:07:11 |
| 20 | A     I suppose it's possible that -- | 15:07:16 |
| 21 | Q     Did you know -- taking a look at | 15:07:18 |
| 22 | the -- the -- the report.  Let me get some of | 15:07:21 |
| 23 | these pictures.  Let me see if it has the | 15:07:27 |
| 24 | interior.  He didn't put any of these pictures in | 15:07:40 |
| 25 | here.  Let me see if I can find them. | 15:07:51 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              83

| | | |
|---|---|---|
| 1 | MR. JARRETT:  And, again, for the | 15:07:56 |
| 2 | record, counsel is referring to Exhibit 3 as | 15:07:58 |
| 3 | here. | 15:08:01 |
| 4 | BY MR. SIMMS: | 15:08:12 |
| 5 | Q    This is what I got here is the -- is | 15:08:13 |
| 6 | the Richard Shaw Production.  So go down to this | 15:08:15 |
| 7 | is one of the -- and this wasn't in your -- in | 15:08:27 |
| 8 | your stuff 1827.  Okay.  So this is -- this is a | 15:08:30 |
| 9 | photo that was among those that Richard Shaw or | 15:08:39 |
| 10 | his assistant took.  Okay?  And that's the -- | 15:08:48 |
| 11 | those are the supports and side.  Let me look. | 15:08:51 |
| 12 | MR. JARRETT:  Steve, are you going to | 15:08:56 |
| 13 | make these exhibits to this deposition? | 15:08:58 |
| 14 | MR. SIMMS:  I think I am if I can find | 15:09:02 |
| 15 | the one, the right one. | 15:09:04 |
| 16 | MR. JARRETT:  Okay. | 15:09:07 |
| 17 | MR. SIMMS:  Wait.  Okay.  This is why | 15:09:11 |
| 18 | I am glad we are doing this in person. | 15:09:14 |
| 19 | MR. JARRETT:  It is much clearer that | 15:09:17 |
| 20 | way, isn't it? | 15:09:20 |
| 21 | MR. SIMMS:  Oh, yeah.  Okay.  Yeah. | 15:09:22 |
| 22 | Okay.  So -- so we will mark this, which is | 15:09:25 |
| 23 | IMG1828, as I guess it would be Exhibit 14 or | 15:09:28 |
| 24 | whatever.  Okay. | 15:09:38 |
| 25 | BY MR. SIMMS: | |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                        84

| | | |
|---|---|---|
| 1 | Q    Do you see these things down here? | 15:09:39 |
| 2 | And I will -- and I will tell you they are the -- | 15:09:41 |
| 3 | the longitudinal supports for the -- for the dry | 15:09:44 |
| 4 | dock down here.  Okay?  So this is running -- | 15:09:48 |
| 5 | running the length of the dry dock.  This is in | 15:09:51 |
| 6 | tank 21, for whatever it's worth. | 15:09:56 |
| 7 |        And -- and the way it was designed, | 15:09:58 |
| 8 | and this is World War II, they are trying to save | 15:10:03 |
| 9 | materials, the longitudinal supports have parts | 15:10:07 |
| 10 | cut out of them kind of -- kind of like this. | 15:10:11 |
| 11 | Okay?  Like that. | 15:10:29 |
| 12 |        MR. JARRETT:  Boy, that's hard to see | 15:10:30 |
| 13 | on my -- | 15:10:32 |
| 14 |        THE WITNESS:  I can't see that. | 15:10:32 |
| 15 | BY MR. SIMMS: | 15:10:34 |
| 16 | Q    It's hard to -- yeah, it's hard to | 15:10:34 |
| 17 | see.  Okay.  Right there?  Can you see me?  Or | 15:10:36 |
| 18 | maybe that's the problem.  I am sharing the | 15:10:41 |
| 19 | screen.  Okay.  So that's what these supports | 15:10:45 |
| 20 | look like.  They have cutouts.  Okay? | 15:10:47 |
| 21 |        MR. JARRETT:  Counsel, is holding up a | 15:10:54 |
| 22 | drawing to the screen. | 15:10:57 |
| 23 |        MR. SIMMS:  Yeah. | 15:10:59 |
| 24 | BY MR. SIMMS: | |
| 25 | Q    The longitudinal supports for the dry | 15:10:59 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    85

| | | |
|---|---|---|
| 1 | dock is running from bow to stern or from -- they | 15:11:04 |
| 2 | are running down this thing.  That's what they | 15:11:08 |
| 3 | look like.  Okay?  There is -- it's not a -- | 15:11:10 |
| 4 | it -- it's not a single girder and so you -- your | 15:11:11 |
| 5 | opinion -- and back to my screen share, your -- | 15:11:17 |
| 6 | your opinion is that the loss happened from | 15:11:24 |
| 7 | the -- the -- the force against the bow, right? | 15:11:29 |
| 8 | Okay.  That's -- that's -- there is -- there is | 15:11:36 |
| 9 | no other way it could have happened?  That's your | 15:11:38 |
| 10 | opinion? | 15:11:41 |
| 11 | MR. JARRETT:  Objection to form. | 15:11:41 |
| 12 | THE WITNESS:  All I can say is | 15:11:43 |
| 13 | slamming damage is the most prevalent damage to | 15:11:45 |
| 14 | barges at sea consistently and it is the thing | 15:11:49 |
| 15 | that we most have to look out for in bad weather, | 15:11:54 |
| 16 | not hogging, sagging but slamming damage and that | 15:11:59 |
| 17 | means waves pounding on the bow of the barge. | 15:12:04 |
| 18 | BY MR. SIMMS: | 15:12:07 |
| 19 | Q    Okay.  And -- | 15:12:07 |
| 20 | A    And continually -- even in fully found | 15:12:09 |
| 21 | 400, 500-foot barges you can still beat the whole | 15:12:13 |
| 22 | bow of a barge by hitting into -- you know, | 15:12:18 |
| 23 | pulling hard into ten-foot waves and that is the | 15:12:21 |
| 24 | most prevalent damage that a barge can sustain. | 15:12:23 |
| 25 | Q    And -- and in -- in -- in your | 15:12:26 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    86

1    experience, when have you observed that with that        15:12:30

2    damage and that damage alone the barge has sunk?          15:12:34

3         A     Barges -- fully-found barges, none.            15:12:44

4    No.                                                        15:12:49

5         O     And just by fully found what do you            15:12:50

6    mean?                                                      15:12:53

7         A     Like just that.  A seagoing barge.             15:12:53

8    But I have seen extensive damage, thousands and           15:13:02

9    thousands of dollars worth of damage to a barge           15:13:07

10   just by one trip down the coast.                          15:13:11

11        Q     Okay.  Well, and so you picture                15:13:13

12   this -- this -- the YFD 70.  There are -- there           15:13:15

13   are tanks in the -- in the bow.  There are tanks          15:13:21

14   in the stern.  There are tanks along the --               15:13:26

15   the -- the -- the dry dock that are -- that are           15:13:28

16   each supposed to be separately buoyant, correct?          15:13:34

17        A     I have never -- I have never seen the          15:13:40

18   tank configuration of the barge.                          15:13:43

19        Q     Okay.  Okay.  Well -- well, assume             15:13:47

20   that there are -- there are multiple tanks from           15:13:49

21   the -- the -- the front of this to the back of            15:13:51

22   it.  Okay?  And -- and let's -- let's just say            15:13:54

23   that there are two tanks in the front.  All               15:13:58

24   right.  And -- and so your -- your under -- your          15:14:02

25   view of this, it's those two tanks that are going         15:14:06

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                87

| | | |
|---|---|---|
| 1 | to get the most -- the most force towing into | 15:14:10 |
| 2 | the -- the -- the head seas, right? | 15:14:16 |
| 3 | MR. JARRETT:  Objection to form. | 15:14:20 |
| 4 | THE WITNESS:  That did suffer the most | 15:14:22 |
| 5 | damage, yes. | 15:14:25 |
| 6 | BY MR. SIMMS: | 15:14:25 |
| 7 | Q    Okay.  So -- so let's -- let's say -- | 15:14:25 |
| 8 | remember that email that we were looking at with | 15:14:28 |
| 9 | the -- the calculation.  Let's say that the -- | 15:14:30 |
| 10 | that the front two tanks had been compromised. | 15:14:34 |
| 11 | Shouldn't the rest of the dry dock float? | 15:14:42 |
| 12 | MR. JARRETT:  Objection to form. | 15:14:44 |
| 13 | Assumes facts and expertise not in evidence. | 15:14:47 |
| 14 | BY MR. SIMMS: | 15:14:51 |
| 15 | Q    Okay.  Well, I am -- I am just -- I | 15:14:51 |
| 16 | am -- you know, Russ, I am asking about your | 15:14:52 |
| 17 | expertise because you have got -- you know, | 15:14:57 |
| 18 | here we have a dry dock.  You know, assume that | 15:14:58 |
| 19 | it's -- it's -- when you look at the plans | 15:15:04 |
| 20 | it's -- they are there, that it has multiple | 15:15:06 |
| 21 | buoyant tanks. | 15:15:13 |
| 22 | The -- the -- assume the ones in | 15:15:14 |
| 23 | the -- in the -- the bow are compromised by | 15:15:16 |
| 24 | this -- this running the -- the flat bow into the | 15:15:21 |
| 25 | head seas.  Why do you go to the conclusion that | 15:15:25 |

1   that sank the barge?                                    15:15:28

2       A     Because it's the only -- it's the only        15:15:34

3   way it could have sunk.  If it was out there in         15:15:36

4   flat, calm seas, it's highly unlikely that it           15:15:39

5   would have sunk.  How -- how -- how else but you        15:15:42

6   could -- how else would you not conclude that it        15:15:45

7   was weather related?                                    15:15:47

8       Q     Well, back to -- back to Dan Keen's --        15:15:49

9       A     It stretches your imagination.                15:15:52

10      Q     Yeah.  Back to Dan Keen's email he --         15:15:54

11  he makes assumptions that the -- the -- the --          15:15:57

12  that there were uncompromised tanks.                    15:15:59

13            And so you are assuming, aren't you,          15:16:04

14  that this -- that the damage to the -- to the bow       15:16:08

15  compromised all the tanks in the dry dock.              15:16:16

16  Aren't you assuming that?                               15:16:18

17      A     No, but other tanks could have been           15:16:19

18  compromised by the weather, damaged, certainly.         15:16:21

19      Q     Okay.  But those other tanks weren't          15:16:23

20  encountering this head sea, were they?                  15:16:25

21      A     No, but obviously they were                   15:16:27

22  compromised in some way.                                15:16:31

23      Q     Okay.  But -- but --                          15:16:32

24      A     And that's unknown.  That's anybody's         15:16:33

25  guess.                                                  15:16:38

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    89

```
1        Q      Yeah.                                    15:16:38
2        A      All -- all I know is I can look at a     15:16:39
3   log and I can look at the weather and I can look     15:16:41
4   at the speed they are towing at and the RPMs.        15:16:43
5   And even in conditions where if you had a regular    15:16:47
6   barge there were -- there were times when they       15:16:49
7   were pulling too hard, especially considering        15:16:51
8   it's a World War II dry dock.                        15:16:54
9        Q      Yes.  And in the -- in the situations    15:16:56
10  where the -- the barges you had talked about, the    15:17:01
11  fully found ones, had been towed in -- into head     15:17:03
12  seas, there is bow damage but they still floated,    15:17:06
13  right?                                               15:17:11
14       A      Yes.                                     15:17:12
15       Q      Okay.  And -- and for them to sink you   15:17:12
16  would have to flood at least more compartments       15:17:16
17  than the -- in the bow, right?                       15:17:21
18              MR. JARRETT:  Objection to form.         15:17:23
19              THE WITNESS:  Yes.                       15:17:25
20  BY MR. SIMMS:                                        15:17:26
21       Q      So -- so what -- what I want to know     15:17:26
22  is why do you conclude that it was this running      15:17:30
23  into head seas of the bow that caused the barge      15:17:35
24  to sink?                                             15:17:39
25       A      Well, in lieu of another explanation,   15:17:43
```

| | | |
|---|---|---|
| 1 | I don't know what else you could -- how else you | 15:17:46 |
| 2 | could -- what other conclusion you could come to. | 15:17:50 |
| 3 | I wouldn't think it's going to sink if it's flat, | 15:17:53 |
| 4 | calm weather going down there. | 15:17:56 |
| 5 | Q     Okay. | 15:17:58 |
| 6 | A     I don't think any reasonable person | 15:18:00 |
| 7 | would assume that. | 15:18:02 |
| 8 | Q     Okay.  So we have got the -- the -- | 15:18:03 |
| 9 | the -- the driving in -- the bow into the head | 15:18:05 |
| 10 | seas as the -- as negligence that led the YFD 70 | 15:18:10 |
| 11 | to sink.  Setting aside the marine terminal, was | 15:18:16 |
| 12 | there any other negligence that -- that, in your | 15:18:21 |
| 13 | opinion, by Western caused the YFD 70 to sink? | 15:18:24 |
| 14 | A     No.  Just the towing -- the towing and | 15:18:32 |
| 15 | the tow speed and the heavy weather. | 15:18:34 |
| 16 | Q     And so let's talk about the sinking in | 15:18:37 |
| 17 | the -- in the Monterey marine Sanctuary.  It -- | 15:18:40 |
| 18 | it -- it really didn't -- I mean, the -- the | 15:18:46 |
| 19 | sanctuary exists -- it sounds like this is -- | 15:18:48 |
| 20 | this is probably going to be the stupidest | 15:18:50 |
| 21 | question of the day, but there is competition -- | 15:18:54 |
| 22 | that the -- that the sanctuary's existence didn't | 15:18:59 |
| 23 | depend on anybody knowing about it, right?  It is | 15:19:01 |
| 24 | there, right?  I mean, whether -- whether they -- | 15:19:04 |
| 25 | whether -- whether you know where the marine | 15:19:07 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    91

| | | |
|---|---|---|
| 1 | sanctuary is -- is -- is -- doesn't matter. | 15:19:10 |
| 2 | Whether you know where the -- exactly where the | 15:19:14 |
| 3 | state boundaries are of -- of -- of -- of the | 15:19:18 |
| 4 | State of Washington, they still exist, right? | 15:19:21 |
| 5 | Okay.  I will just -- I will just -- I | 15:19:24 |
| 6 | will just lay that out there.  Okay.  So here is | 15:19:26 |
| 7 | the Coast Guard and they have issued a captain of | 15:19:30 |
| 8 | the port order having observed the dry dock | 15:19:33 |
| 9 | allowing the dock to come into the marine | 15:19:41 |
| 10 | sanctuary, okay, to be in the marine sanctuary to | 15:19:46 |
| 11 | meet Vigor at the marine sanctuary the next | 15:19:50 |
| 12 | morning, why would you say that that's -- that | 15:19:54 |
| 13 | was a breach of the duty of care -- any duty of | 15:19:56 |
| 14 | care for -- for Western to be in the marine | 15:19:59 |
| 15 | sanctuary? | 15:20:07 |
| 16 | MR. JARRETT:  Objection to form. | 15:20:09 |
| 17 | THE WITNESS:  Western Towing and in | 15:20:12 |
| 18 | particular the captain had the obligation to do | 15:20:18 |
| 19 | a -- an accurate and inclusive voyage plan.  A | 15:20:21 |
| 20 | properly done voyage plan would have shown the | 15:20:30 |
| 21 | potential hazards along the whole voyage, one of | 15:20:36 |
| 22 | which should have been the marine sanctuary. | 15:20:39 |
| 23 | Nobody recognized -- not one -- one | 15:20:46 |
| 24 | person recognized it's a marine sanctuary and | 15:20:49 |
| 25 | sinking stuff in it had ramifications or even | 15:20:52 |

| | | |
|---|---|---|
| 1 | noted it in a voyage plan, which he should have | 15:20:56 |
| 2 | done and could have done.  Other companies, other | 15:21:02 |
| 3 | mariners that I am aware of have known that | 15:21:06 |
| 4 | marine sanctuary has been there for a long time. | 15:21:09 |
| 5 | We used to alert our captains to that fact back | 15:21:12 |
| 6 | in the 1990s, I am -- I am sure.  They knew it | 15:21:15 |
| 7 | was there and have for the last 20, 25 years. | 15:21:18 |
| 8 | So a responsible captain in doing a | 15:21:25 |
| 9 | voyage plan would have recognized that that | 15:21:28 |
| 10 | marine sanctuary was there and, you know, besides | 15:21:31 |
| 11 | not, you know, dumping oil in the water, would | 15:21:35 |
| 12 | also conclude that it's not -- not a good thing | 15:21:37 |
| 13 | to be sinking a dry dock in. | 15:21:42 |
| 14 | With that in mind, had he done a | 15:21:44 |
| 15 | voyage plan and then when it comes into the | 15:21:46 |
| 16 | extremis with the barge sinking, you would have | 15:21:48 |
| 17 | to have that running through your mind of, hey, | 15:21:51 |
| 18 | the last thing I want to do is sink this barge | 15:21:53 |
| 19 | here.  So I am making a right-hand turn and I am | 15:21:56 |
| 20 | going to see. | 15:22:00 |
| 21 | BY MR. SIMMS: | 15:22:02 |
| 22 | Q     Uh-huh. | 15:22:02 |
| 23 | A     And I am sure that if he had told Bob | 15:22:02 |
| 24 | Shrewsbury the same thing, Bob would have | 15:22:06 |
| 25 | concluded, yeah, that's the smart thing to do, | 15:22:08 |

| | | |
|---|---|---|
| 1 | turn right, go to sea. | 15:22:10 |
| 2 | Q      Uh-huh.  Okay.  All right. | 15:22:12 |
| 3 | A      That's all foreknowledge -- that's all | 15:22:15 |
| 4 | foreknowledge that the voyage plan would have | 15:22:18 |
| 5 | recognized and the captain should have done and | 15:22:21 |
| 6 | been aware of before he even turned the corner at | 15:22:24 |
| 7 | Flattery. | 15:22:30 |
| 8 | Q      Okay.  Well, were you -- are you aware | 15:22:30 |
| 9 | that there is testimony that both Captain | 15:22:31 |
| 10 | McGavock and Russ Shrewsbury knew that the -- the | 15:22:34 |
| 11 | tow was in the marine sanctuary? | 15:22:38 |
| 12 | A      Yes, I think he did say he was -- he | 15:22:43 |
| 13 | was in the marine sanctuary.  He just didn't know | 15:22:44 |
| 14 | the consequences of being in the marine | 15:22:48 |
| 15 | sanctuary. | 15:22:52 |
| 16 | Q      Yeah.  Okay.  And, of course, vessels | 15:22:52 |
| 17 | transit the marine sanctuary constantly? | 15:22:56 |
| 18 | A      All the time. | 15:22:58 |
| 19 | Q      That was -- that was the original | 15:22:59 |
| 20 | route that Vigor was aware of, wasn't it, that | 15:23:03 |
| 21 | the -- the tow was going to go through the marine | 15:23:07 |
| 22 | sanctuary? | 15:23:10 |
| 23 | MR. JARRETT:  Objection to form. | 15:23:11 |
| 24 | THE WITNESS:  I have no idea whether | 15:23:12 |
| 25 | Vigor knew it or not. | 15:23:14 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                   94

| | | |
|---|---|---|
| 1 | BY MR. SIMMS: | 15:23:15 |
| 2 | Q     Well, they knew the route, didn't | 15:23:15 |
| 3 | they? | 15:23:17 |
| 4 | A     I have no idea whether they did or | 15:23:17 |
| 5 | not. | 15:23:19 |
| 6 | Q     Okay.  Well, they -- they -- they | 15:23:19 |
| 7 | followed the tow all the way from Seattle down to | 15:23:21 |
| 8 | the sinking, didn't they? | 15:23:24 |
| 9 | A     Followed in what respect? | 15:23:26 |
| 10 | Q     They -- they followed - they got | 15:23:28 |
| 11 | reports of the location, they got reports of the | 15:23:29 |
| 12 | weather.  Were you aware of that? | 15:23:33 |
| 13 | A     Well, I -- I don't know what reports | 15:23:36 |
| 14 | they were given.  They were given a latitude and | 15:23:39 |
| 15 | longitude and they went and plotted it on a | 15:23:43 |
| 16 | chart?  I am entirely unaware of that. | 15:23:46 |
| 17 | Q     Okay.  Well, let's say that Vigor knew | 15:23:48 |
| 18 | that the weather conditions exceeded the | 15:23:50 |
| 19 | recommendations in the tow survey.  Did they have | 15:23:53 |
| 20 | any obligation to speak up? | 15:23:56 |
| 21 | MR. JARRETT:  Objection to form | 15:24:01 |
| 22 | THE WITNESS:  If they were aware of | 15:24:02 |
| 23 | the weather conditions? | 15:24:03 |
| 24 | BY MR. SIMMS: | 15:24:05 |
| 25 | Q     If they were aware that the weather | 15:24:05 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                        95

| | | |
|---|---|---|
| 1 | conditions exceeded the tow survey | 15:24:08 |
| 2 | recommendations, did they have any obligation | 15:24:11 |
| 3 | to -- to -- to -- to speak up? | 15:24:13 |
| 4 | MR. JARRETT:  Same objection. | 15:24:14 |
| 5 | Obligation to who? | 15:24:17 |
| 6 | MR. SIMMS:  To -- to Western. | 15:24:18 |
| 7 | BY MR. SIMMS: | |
| 8 | Q     To say, hey, guys, tow survey problem, | 15:24:20 |
| 9 | too much weather, what are you going to do about | 15:24:26 |
| 10 | it? | 15:24:28 |
| 11 | MR. JARRETT:  Then I repeat the | 15:24:29 |
| 12 | objection. | 15:24:31 |
| 13 | THE WITNESS:  You know, I -- that's a | 15:24:32 |
| 14 | hypothetical.  I don't -- I don't know whether | 15:24:32 |
| 15 | they knew that information or not.  But | 15:24:35 |
| 16 | regardless of whether they did, they rely on | 15:24:37 |
| 17 | the -- they rely on the captain and a | 15:24:40 |
| 18 | professional towing company to make that | 15:24:43 |
| 19 | determination on the spot. | 15:24:45 |
| 20 | BY MR. SIMMS: | 15:24:46 |
| 21 | Q     Uh-huh.  Okay.  Well -- well, | 15:24:46 |
| 22 | assume -- I will tell you that they did, but -- | 15:24:48 |
| 23 | but -- but it's a hypothetical that Vigor knew | 15:24:50 |
| 24 | the -- that the tow was having problems, okay, | 15:24:53 |
| 25 | that -- that it was encountering heavy weather, | 15:24:58 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                96

| | | |
|---|---|---|
| 1 | that they were getting those reports and that -- | 15:25:01 |
| 2 | and they had no obligation to speak up and to | 15:25:07 |
| 3 | point out that there was a problem from their | 15:25:10 |
| 4 | standpoint? | 15:25:12 |
| 5 | MR. JARRETT:  Same objection and it's | 15:25:14 |
| 6 | been asked and answered. | 15:25:15 |
| 7 | THE WITNESS:  The only person that's | 15:25:18 |
| 8 | in a position to make the determination of how -- | 15:25:20 |
| 9 | whether they are towing too hard or not towing -- | 15:25:22 |
| 10 | you know, or -- or towing too hard is the | 15:25:25 |
| 11 | captain.  He is the guy on the scene.  He is | 15:25:27 |
| 12 | looking out the window in real -- realtime.  And | 15:25:30 |
| 13 | a manager from a dry dock company with no | 15:25:34 |
| 14 | captain's experience is not in a position to even | 15:25:42 |
| 15 | comment on it. | 15:25:45 |
| 16 | BY MR. SIMMS: | 15:25:47 |
| 17 | Q    Well, would -- would it surprise you | 15:25:47 |
| 18 | to know that Dan Keen has a master's license? | 15:25:48 |
| 19 | A    Well, good for him.  Is he a tugboat | 15:25:54 |
| 20 | captain? | 15:25:57 |
| 21 | Q    He's been a captain. | 15:25:59 |
| 22 | A    Is he a tugboat captain? | 15:26:01 |
| 23 | Q    Don't know.  We will find out. | 15:26:04 |
| 24 | A    Yeah. | 15:26:06 |
| 25 | Q    And -- and so here is -- and back to | 15:26:08 |

| 1 | your mid-Pacific experience, you went back to the | 15:26:14 |
| 2 | Naval architect, the -- the -- the people who | 15:26:19 |
| 3 | knew about the configuration of your barge.  Here | 15:26:21 |
| 4 | is -- here is Vigor.  They are getting | 15:26:24 |
| 5 | information about the weather conditions, that -- | 15:26:26 |
| 6 | that they in -- in some parts exceed the tow | 15:26:28 |
| 7 | plan.  They get information that the -- that | 15:26:30 |
| 8 | the -- that the -- that the YFD 70 is -- is -- is | 15:26:32 |
| 9 | listing.  Didn't -- didn't they have any | 15:26:38 |
| 10 | responsibility to speak up? | 15:26:43 |
| 11 | MR. JARRETT:  Objection to form.  Are | 15:26:47 |
| 12 | you asking him for a legal conclusion or which -- | 15:26:48 |
| 13 | BY MR. SIMMS: | 15:26:51 |
| 14 | Q    In your professional opinion -- | 15:26:51 |
| 15 | MR. JARRETT:  -- which responsibility? | |
| 16 | BY MR. SIMMS: | |
| 17 | Q    -- I mean, that -- that we have got a | 15:26:53 |
| 18 | conclusion about negligence here.  I -- I want to | 15:26:55 |
| 19 | flip it over. | 15:26:58 |
| 20 | MR. JARRETT:  Okay.  Then I -- | 15:26:59 |
| 21 | THE WITNESS:  All -- all I -- | |
| 22 | MR. JARRETT:  -- object to the form, | 15:27:01 |
| 23 | lack of foundation, not presented as an expert as | 15:27:02 |
| 24 | to Vigor's standard of care.  Lots of objections | 15:27:06 |
| 25 | there. | 15:27:09 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    98

| | | |
|---|---|---|
| 1 | MR. SIMMS:  Okay. | 15:27:10 |
| 2 | MR. JARRETT:  So go ahead, Russ.  You | 15:27:12 |
| 3 | can answer. | 15:27:14 |
| 4 | THE WITNESS:  As a captain -- as a | 15:27:14 |
| 5 | captain and a -- an operations manager I have | 15:27:16 |
| 6 | never in my career been in a situation where my | 15:27:18 |
| 7 | customer dictated the terms of whether I sail or | 15:27:22 |
| 8 | don't sail, whether I slow down or speed up or | 15:27:26 |
| 9 | dictate the actions of my -- my tug and barge out | 15:27:30 |
| 10 | there. | 15:27:33 |
| 11 | BY MR. SIMMS: | 15:27:34 |
| 12 | Q     But the customer -- | 15:27:34 |
| 13 | A     I don't know of any circumstances | 15:27:36 |
| 14 | where that would happen. | 15:27:37 |
| 15 | Q     But the -- the -- the -- the customer? | 15:27:39 |
| 16 | A     That's why you hire tugboat companies | 15:27:41 |
| 17 | because you rely on their expertise. | 15:27:43 |
| 18 | Q     Sure.  The -- so -- so we keep going | 15:27:45 |
| 19 | back to the middle Pacific.  So here is -- here | 15:27:49 |
| 20 | is Northline Marine Services and you are out | 15:27:51 |
| 21 | there and -- and you notice that the -- that | 15:28:03 |
| 22 | the -- that the barge is having problems.  You | 15:28:06 |
| 23 | communicated with Northline Marine, didn't you? | 15:28:10 |
| 24 | A     No. | 15:28:13 |
| 25 | Q     Okay. | 15:28:14 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    99

| | | | |
|---|---|---|---|
| 1 | A | Never. | 15:28:14 |
| 2 | Q | You -- you -- | 15:28:15 |
| 3 | A | Not at any -- not at any time did I | 15:28:16 |
| 4 | ever talk to them. | | 15:28:18 |
| 5 | Q | Uh-huh.  And -- and so -- but you | 15:28:19 |
| 6 | talked to the -- the Naval architect or the | | 15:28:22 |
| 7 | barge -- | | 15:28:26 |
| 8 | A | I talked to -- I talked to my company | 15:28:26 |
| 9 | operations manager who was in contact with the | | 15:28:28 |
| 10 | marine architect and that's the way things are | | 15:28:31 |
| 11 | normally done. | | 15:28:33 |
| 12 | Q | Got you.  Okay.  And the -- the | 15:28:34 |
| 13 | company operations manager talked to Northline | | 15:28:37 |
| 14 | Marine, right? | | 15:28:39 |
| 15 | A | Kept them -- kept them apprised of it. | 15:28:48 |
| 16 | I am sure they did. | | 15:28:51 |
| 17 | Q | And that's what Western did here, I | 15:28:52 |
| 18 | will tell you, kept them apprised.  And -- and so | | 15:28:54 |
| 19 | did Northline Marine express any preferences | | 15:28:56 |
| 20 | about what you would do with the barge? | | 15:28:59 |
| 21 | A | No.  They in no way determined what we | 15:29:00 |
| 22 | were going to do with the barge.  That was our | | 15:29:04 |
| 23 | responsibility at sea is to take care of it | | 15:29:07 |
| 24 | ourselves. | | 15:29:10 |
| 25 | Q | Okay.  And -- and later when the -- | 15:29:11 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    100

| | | |
|---|---|---|
| 1 | when the barge came in did -- did you get -- did | 15:29:15 |
| 2 | anyone say that you had done something wrong with | 15:29:22 |
| 3 | the barge? | 15:29:24 |
| 4 |     A     No. | 15:29:28 |
| 5 |     Q     Did you have a -- any -- any view | 15:29:36 |
| 6 | that -- that the -- that the loading survey for | 15:29:44 |
| 7 | the barge turned out to be unreliable? | 15:29:48 |
| 8 |     A     Repeat the question, please. | 15:29:59 |
| 9 |     Q     Sure.  You had said that there was a | 15:30:00 |
| 10 | loading survey for the barge, this one that -- | 15:30:02 |
| 11 | that you had taken to Hawaii.  Did that loading | 15:30:05 |
| 12 | survey turned out to -- turn out to be | 15:30:11 |
| 13 | unreliable? | 15:30:14 |
| 14 |     A     The load survey did not turn out to be | 15:30:18 |
| 15 | unreliable.  It was the preparation for the cargo | 15:30:21 |
| 16 | that was the -- was the issue. | 15:30:29 |
| 17 |     Q     Okay. | 15:30:32 |
| 18 |     A     The modification of the barge. | 15:30:33 |
| 19 |     Q     Okay.  Let me go back to my exhibits | 15:30:36 |
| 20 | here. | 15:30:54 |
| 21 |        MR. JARRETT:  Hey, Steve, while you | 15:31:02 |
| 22 | are doing that -- we can go off the record for a | 15:31:04 |
| 23 | second, if that's all right. | 15:31:06 |
| 24 |        MR. SIMMS:  Yes. | 15:31:08 |
| 25 |        MR. JARRETT:  Okay.  Thank you. | 15:31:53 |

| | | |
|---|---|---|
| 1 | (Thereupon, a brief off-the-record | 15:31:53 |
| 2 | discussion occurred, and the deposition continued | 15:31:53 |
| 3 | as follows:) | 15:31:53 |
| 4 | BY MR. SIMMS: | |
| 5 | Q     So talking about the marine sanctuary, | 15:31:58 |
| 6 | at -- at what point should -- should Western, | 15:32:00 |
| 7 | McGavock, Shrewsbury, whatever, said we don't | 15:32:06 |
| 8 | care whether the Coast Guard is letting us in, we | 15:32:11 |
| 9 | got to get the -- we got to get out of here? | 15:32:15 |
| 10 | When -- when should they have done that? | 15:32:17 |
| 11 | MR. JARRETT:  You are looking for time | 15:32:24 |
| 12 | now or -- | 15:32:26 |
| 13 | MR. SIMMS:  Yes, yes. | 15:32:27 |
| 14 | MR. JARRETT:  Okay. | |
| 15 | BY MR. SIMMS: | |
| 16 | Q     When -- when during the -- this -- | |
| 17 | between the time that -- that the tug noticed | 15:32:29 |
| 18 | capsizing and the time of capsizing when should | 15:32:33 |
| 19 | the -- the -- the tug and tow Western have said | 15:32:39 |
| 20 | we have got to get out of the marine sanctuary? | 15:32:51 |
| 21 | MR. JARRETT:  And you used the term | 15:32:55 |
| 22 | capsizing for the first time there today, not -- | 15:32:57 |
| 23 | MR. SIMMS:  Right.  Yeah, sinking. | |
| 24 | MR. JARRETT:  Okay. | |
| 25 | MR. SIMMS:  Sinking.  I know.  I -- | |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    102

| | | |
|---|---|---|
| 1 | yeah, I am -- I am -- right, sinking.  Big | |
| 2 | difference, yeah.  Sinking. | 15:32:59 |
| 3 |     MR. JARRETT:  So sinking, listing, | 15:33:00 |
| 4 | capsizing are all those the same in your | 15:33:01 |
| 5 | question?  That's -- that's all I am getting at, | 15:33:03 |
| 6 | Steve. | 15:33:04 |
| 7 |     MR. SIMMS:  Whatever -- whatever the | 15:33:07 |
| 8 | YFD 70 did. | 15:33:10 |
| 9 |     MR. JARRETT:  Well, it did all above. | 15:33:12 |
| 10 | BY MR. SIMMS: | |
| 11 |    Q    Went under the water.  When should | 15:33:15 |
| 12 | they have -- when should they have -- have taken | 15:33:17 |
| 13 | off, headed for deep water? | 15:33:19 |
| 14 |    A    Certainly when it started to get a | 15:33:22 |
| 15 | bigger list.  Once it started to list severely | 15:33:24 |
| 16 | and it was going fast, the attitude changed quite | 15:33:27 |
| 17 | a bit in a couple of hours.  That would have been | 15:33:31 |
| 18 | the point that I personally would have headed to | 15:33:33 |
| 19 | sea. | 15:33:38 |
| 20 |    Q    Uh-huh.  And that's when they did head | 15:33:38 |
| 21 | to sea, right? | 15:33:40 |
| 22 |     MR. JARRETT:  Objection to form. | 15:33:41 |
| 23 |     THE WITNESS:  No, they headed for | 15:33:49 |
| 24 | Monterey Bay.  They didn't head to sea. | 15:33:51 |
| 25 | BY MR. SIMMS: | 15:33:52 |

| | |
|---|---|
| 1     Q    Well -- well, would it -- would it | 15:33:52 |
| 2  surprise you that they turned away from Monterey | 15:33:54 |
| 3  Bay and -- and headed to deep water within that | 15:33:56 |
| 4  time period? | 15:33:58 |
| 5     A    I saw the courses -- | 15:34:00 |
| 6          MR. JARRETT:  Object to form. | 15:34:02 |
| 7          THE WITNESS:  -- on the chart and they | 15:34:03 |
| 8  weren't far off. | 15:34:05 |
| 9  BY MR. SIMMS: | |
| 10     Q    Uh-huh. | |
| 11     A    They sailed -- the point being that | 15:34:06 |
| 12  they sailed out into -- out of one preserve and | 15:34:09 |
| 13  then sailed right back into the Monterey Bay | 15:34:12 |
| 14  Preserve. | 15:34:16 |
| 15     Q    Right.  And the point at which -- | 15:34:17 |
| 16     A    In a -- in a horrible -- with a | 15:34:18 |
| 17  horrible list on a barge. | 15:34:20 |
| 18     Q    Yeah.  The -- the point -- at the | 15:34:22 |
| 19  point at which they sailed out, though, the -- | 15:34:24 |
| 20  the -- the barge wasn't in that -- that extreme | 15:34:28 |
| 21  situation you just described, was it? | 15:34:33 |
| 22     A    I would have to go back to the chart | 15:34:39 |
| 23  and the log. | 15:34:43 |
| 24     Q    Let me -- let me -- let's see if I can | 15:34:51 |
| 25  find the log.  Okay.  So here is the log.  This | 15:34:53 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              104

| | | |
|---|---|---|
| 1 | is Exhibit 6.  We will go all the way to the end. | 15:35:13 |
| 2 |         Here is the 25th.  Okay.  Notice tow | 15:35:21 |
| 3 | has bow list.  Okay?  And then so that's 14:30. | 15:35:24 |
| 4 | And then four-and-a-half hours later we have head | 15:35:35 |
| 5 | for Monterey.  Okay?  So -- so between the 14:30 | 15:35:41 |
| 6 | and the -- the 19:00 should -- should the captain | 15:35:48 |
| 7 | have said, no, we are -- we are -- we are -- we | 15:35:54 |
| 8 | are going outside the marine sanctuary? | 15:35:56 |
| 9 |     A    Give me a minute.  Okay.  I have got | 15:36:02 |
| 10 | the logs and the -- and the... | 15:36:43 |
| 11 |     Q    Yeah.  Okay.  So we have got it. | 15:36:49 |
| 12 |     A    So start -- start again with that | 15:36:51 |
| 13 | question.  I am sorry. | 15:36:54 |
| 14 |     Q    Okay.  So we have got 14:30.  This is | 15:36:55 |
| 15 | the 25th notice tow is port list.  Okay?  And | 15:36:57 |
| 16 | then there is four-and-a-half hours, five -- five | 15:37:01 |
| 17 | and a -- four-and-a-half, right, to 19:00 Western | 15:37:05 |
| 18 | tow office directed vessel head for Monterey Bay. | 15:37:11 |
| 19 | Okay.  So there is -- there is that | 15:37:15 |
| 20 | four-and-a-half-hour period. | 15:37:19 |
| 21 |         Your -- your opinion isn't that they | 15:37:21 |
| 22 | should have headed directly outside the sanctuary | 15:37:24 |
| 23 | during this four-and-a-half-hour period, is it? | 15:37:29 |
| 24 |     A    Yeah, not necessarily. | 15:37:35 |
| 25 |     Q    And then -- | 15:37:39 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                              105

| | | |
|---|---|---|
| 1 | A      But they should have been -- they | 15:37:40 |
| 2 | certainly should have been aware of it.  They | 15:37:42 |
| 3 | should have been aware of the sanctuary at that | 15:37:44 |
| 4 | time. | 15:37:47 |
| 5 | O      Uh-huh.  Okay. | 15:37:47 |
| 6 | A      And that's the whole problem with | 15:37:48 |
| 7 | this.  Nobody had a clue about the marine | 15:37:49 |
| 8 | sanctuary what it meant and the implications. | 15:37:52 |
| 9 | Q      Well, yeah.  Yeah, I -- right.  You | 15:37:58 |
| 10 | know, I -- I -- I know what it -- | 15:38:00 |
| 11 | A      A whole -- it would have been a whole | 15:38:01 |
| 12 | different conversation between -- between | 15:38:03 |
| 13 | everybody, between the office and the tugboat and | 15:38:05 |
| 14 | all the other considerations -- | 15:38:07 |
| 15 | Q      Uh-huh.  Okay. | 15:38:10 |
| 16 | A      -- if they knew what the ramifications | 15:38:10 |
| 17 | of being in the marine sanctuary or sinking it in | 15:38:15 |
| 18 | the marine sanctuary were. | 15:38:17 |
| 19 | Q    Okay. | |
| 20 | A      They wouldn't even have had a | 15:38:19 |
| 21 | conversation about going to Monterey Bay, I am | 15:38:21 |
| 22 | quite sure. | 15:38:23 |
| 23 | Q      Okay.  I -- yeah, I understand. | 15:38:24 |
| 24 | And -- and, you know, keep -- keeping in mind you | 15:38:24 |
| 25 | have seen the Coast Guard report and you will see | 15:38:26 |

| | | |
|---|---|---|
| 1 | the conversations with the marine sanctuary | 15:38:28 |
| 2 | people and the Coast Guard and -- and we have | 15:38:31 |
| 3 | seen the captain of the port order.  Okay. | 15:38:35 |
| 4 |     A    That just means the Coast Guard isn't | 15:38:37 |
| 5 | any smarter than anybody else, and sometimes they | 15:38:39 |
| 6 | are not, so... | 15:38:41 |
| 7 |        MR. JARRETT:  Hey, Russ, just -- I | 15:38:42 |
| 8 | know you are getting -- well, you may be getting | 15:38:43 |
| 9 | impatient, but wait for him to ask you a question | 15:38:46 |
| 10 | and then wait for the question to finish before | 15:38:49 |
| 11 | you fire off an answer.  Okay? | 15:38:50 |
| 12 |        THE WITNESS:  Yes.  Sorry. | 15:38:53 |
| 13 |        MR. JARRETT:  You are good.  Thank | |
| 14 | you.  You are doing great. | |
| 15 |        THE WITNESS:  Turning out to be -- | 15:38:54 |
| 16 | turning out to be a long one. | 15:38:55 |
| 17 | BY MR. SIMMS: | 15:38:56 |
| 18 |     Q    Okay.  So looking -- looking down | 15:38:56 |
| 19 | the -- the -- the -- the timeline here, we have | 15:38:57 |
| 20 | got -- we have got 19:00 and then -- then 8:00 | 15:39:03 |
| 21 | o'clock, 10:30 they are -- the -- the conditions | 15:39:10 |
| 22 | are -- are unremarkable here, right?  Five to | 15:39:15 |
| 23 | seven-foot seas.  And then we get to 2:10 in the | 15:39:20 |
| 24 | morning the dry dock capsized.  Okay?  At -- at | 15:39:23 |
| 25 | what point in this timeline should the tug and | 15:39:28 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                           107

| | | |
|---|---|---|
| 1 | tow have -- have turned to deep water? | 15:39:31 |
| 2 | A    Again, had they been aware of the | 15:39:34 |
| 3 | marine sanctuary, the time that it had -- had the | 15:39:39 |
| 4 | initial list would have been what I would have | 15:39:45 |
| 5 | done.  I would have not have -- I would not have | 15:39:47 |
| 6 | towed it into the marine sanctuary. | 15:39:49 |
| 7 | Q    Uh-huh.  Okay.  Even though the Coast | 15:39:51 |
| 8 | Guard had given them permission and Vigor was | 15:39:54 |
| 9 | going to meet them -- | 15:39:57 |
| 10 | A    The Coast Guard didn't know any better | 15:39:58 |
| 11 | than the captain I keep repeating that. | 15:40:00 |
| 12 | Q    Yeah.  Okay. | |
| 13 | A    I am sorry.  I am sorry.  I didn't | 15:40:02 |
| 14 | mean to -- | 15:40:03 |
| 15 | Q    No.  No, that's all right.  No, no, | 15:40:03 |
| 16 | I -- I -- it's okay.  We -- yeah.  So okay. | 15:40:05 |
| 17 | Let's -- we -- we got to the capsizing.  Okay? | 15:40:11 |
| 18 | And you have read Captain McGavock's statement | 15:40:16 |
| 19 | and his -- his transcript and all that.  Was that | 15:40:20 |
| 20 | an emergency situation, that capsizing? | 15:40:23 |
| 21 | A    Certainly. | 15:40:29 |
| 22 | MR. SIMMS:  All right.  Okay.  I -- I | 15:40:35 |
| 23 | don't have any more questions until the week of | 15:40:37 |
| 24 | the 28th. | 15:40:40 |
| 25 | THE WITNESS:  Okay.  I can hardly | 15:40:42 |

| | | |
|---|---|---|
| 1 | wait. | 15:40:44 |
| 2 | MR. SIMMS:  Yeah.  Let me -- let me | 15:40:47 |
| 3 | take a -- let me take a break here, though.  I -- | 15:40:48 |
| 4 | I -- I -- and -- and just -- just jump off for -- | 15:40:50 |
| 5 | for a -- a minute-and-a-half and then I am going | 15:40:54 |
| 6 | to -- I -- I need to talk to Bruce for a second. | 15:40:59 |
| 7 | THE WITNESS:  Okay. | 15:41:03 |
| 8 | (Thereupon, a brief break was taken, | 15:41:07 |
| 9 | and the deposition continued as follows:) | 15:41:07 |
| 10 | BY MR. SIMMS: | 15:43:52 |
| 11 | Q     Russ, one -- one last question about | 15:43:53 |
| 12 | the -- the last -- very last line on page 10.  I | 15:43:54 |
| 13 | reserve the right to amend this report should | 15:43:59 |
| 14 | further information become available.  Do you | 15:44:02 |
| 15 | have any amendments to your report? | 15:44:05 |
| 16 | A     Not at this time. | 15:44:09 |
| 17 | MR. SIMMS:  Okay.  All right.  I am -- | 15:44:11 |
| 18 | I am finished my questions.  Unless Noah or -- or | 15:44:12 |
| 19 | Chris or Noah has any, we are done. | 15:44:19 |
| 20 | MR. JARRETT:  I don't have any | 15:44:20 |
| 21 | questions for the -- the witness or for Chris | 15:44:21 |
| 22 | right now.  So we will -- I am sure we will touch | 15:44:23 |
| 23 | base later. | 15:44:27 |
| 24 | MR. SIMMS:  Okay.  And -- and -- and | 15:44:29 |
| 25 | Noah will tell you you can read and sign and make | 15:44:30 |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                    109

| | | |
|---|---|---|
| 1 | corrections and -- and you know this rodeo so -- | 15:44:34 |
| 2 | so okay.  Good.  Thank you.  Appreciate your | 15:44:36 |
| 3 | time. | 15:44:38 |
| 4 | MR. JARRETT:  Great.  Thanks, | 15:44:38 |
| 5 | everybody. | 15:44:39 |
| 6 | THE WITNESS:  Noah, do you want me to | |
| 7 | call you? | |
| 8 | MR. JARRETT:  Sure. | |
| 9 | THE WITNESS:  Okay.  No problem. | |
| 10 | VIDEO TECHNICIAN:  Peggy, do you need | |
| 11 | to ask about orders? | |
| 12 | THE COURT REPORTER:  Yes. | |
| 13 | MR. SIMMS:  Yep. | |
| 14 | THE COURT REPORTER:  Is anybody | |
| 15 | ordering the transcript? | |
| 16 | MR. SIMMS:  Oh, yeah.  We will order | 15:44:48 |
| 17 | one. | 15:44:49 |
| 18 | MR. JARRETT:  We will take a copy, | 15:44:49 |
| 19 | please. | 15:44:52 |
| 20 | THE COURT REPORTER:  All right. | |
| 21 | MR. JARRETT:  I think we have gotten | 15:44:53 |
| 22 | the big one and the condensed of everything so | 15:44:55 |
| 23 | far. | |
| 24 | THE COURT REPORTER:  Okay. | |
| 25 | MR. SIMMS:  Yeah. | |

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    110

```
1              MR. JARRETT:  That would be great.        15:44:58

2              MR. SIMMS:  Yeah, the big one and the      15:44:59

3  condensed.                                             15:45:02

4              THE COURT REPORTER:  Sounds good.

5              (Signature having not been waived, the

6  deposition of CAPTAIN R. RUSSELL JOHNSON was

7  concluded at 3:45 p.m.)

8              (Johnson Deposition Exhibits 3, 4, 5,

9  6, 11, 12, 13 and 14 were marked for

10 identification and attached to the transcript.)

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    111

```
1              ACKNOWLEDGMENT OF DEPONENT

2         I, CAPTAIN R. RUSSELL JOHNSON, do hereby

3    acknowledge that I have read and examined the

4    foregoing testimony, and the same is a true,

5    correct and complete transcription of the

6    testimony given by me and any corrections appear

7    on the attached errata sheet signed by me.

8

9

10   _____        _____

11    (DATE)                     (SIGNATURE)

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Transcript of Captain R. Russell Johnson
Conducted on June 2, 2021                                    112

```
1    CERTIFICATE OF SHORTHAND REPORTER/E-NOTARY PUBLIC

2              I, PEGGY L. DINGLE, the officer before

3    whom the foregoing proceedings were taken, do

4    hereby certify the foregoing transcript is a true

5    and correct record of the proceedings; that said

6    proceedings were recorded by me stenographically

7    and thereafter reduced to typewriting under my

8    supervision; and that I am neither counsel for,

9    related to, nor employed by any of the parties in

10   the foregoing proceeding and caption named and

11   have no interest, financial or otherwise, in the

12   outcome of the cause named in said caption.

13             IN WITNESS WHEREOF, I have hereunto set

14   my hand and affixed my seal this 4th day of

15   June 2021.

16

17   My commission expires:

18   August 1, 2022

19

20

21

22

23

24   _____
     E-NOTARY PUBLIC IN AND FOR
25   THE STATE OF MARYLAND
```